IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF NEW MEXICO

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | 22-cr-2053 MLG |
| | ) | |
| **JOHN LOPEZ,** | ) | |
| | ) | |
| Defendant. | ) | |

## UNITED STATES' NOTICE OF EXHIBIT LODGING, MOTION FOR PRELIMINARY ORDER OF FORFEITURE

Attached hereto, please find the government's exhibits introduced at trial referenced in the

United States Motion for Preliminary Order of Forfeiture, Doc. 125, except those exhibits noted

in footnotes 6 and 7.

Respectfully submitted,

ALEXANDER M.M. UBALLEZ
United States Attorney

*Electronically filed on October 24, 2024*
FREDERICK MENDENHALL
FRED FEDERICI
Assistant United States Attorney
P.O. Box 607
Albuquerque, New Mexico 87103
(505) 346-7274

I hereby certify that on October 24, 2024, I filed
the foregoing electronically through the CM/ECF
System, which caused counsel for the Defendant
to be served by electronic means, as more fully
reflected on the Notice of Electronic Filing.
*/s/*
FREDERICK MENDENHALL
Assistant United States Attorney

## *Personal Money Management Co.*
## Investment Product Summary

For over 30 years, Personal Money Management Co. has offered a variety of quality investment products and services. As a result of our previous success, we are pleased to offer the following financial products to our clients.

### * * * Investment Options * * *

☐ **A 1-Year 'Certificate of Deposit' with a Guaranteed 10% Yield** – Ideal for conservative investors or investors who are uncomfortable with market volatility.

☐ **The Stable Growth and Income Strategy investment** - This investment seeks to provide a relatively steady annual return of **10% plus** using a conservative mix of stocks and bonds. This investment is very similar in structure to Target Date Retirement Funds offered by several large financial institutions in that it starts out as a fixed mix of stocks and bonds. This investment is ideal for conservative investors or for the investor near or in retirement.

☐ **The 'Fair-Weather' Strategy investment** - This investment seeks to benefit from the stock market gains when the stock market is trending up. When the uptrend has ended or has been broken, a shift into US Treasury debt of varying maturity occurs. When the stock market upward trend resumes, a shift out of US Treasury debt and back into the stock market occurs. This option is usually chosen by investors with a moderate risk profile or for use in retirement accounts. This option offers the stability and peace of mind of a 1-Year CD with the potential capital gains of an investment account.

☐ **The 'All Weather' Strategy investment** - This investment is usually chosen by investors with an aggressive or high-risk profile. This strategy seeks to benefit from the stock market volatility whether the stock market is rising or declining. This investment fund has steadily gained in value over its date of inception consistently beating most US stock market indexes by a substantial margin. Like the stock market itself, the year-over-year returns may vary substantially when compared to the 'Certificate of Deposit' option which offers a guaranteed **10%** yield. It is important to keep in mind that there is greater potential of significant returns with this option, but it is accompanied by higher, above-average risks as well.

### * * * Retirement Programs * * *

☐ **A 1-Year 'Certificate of Deposit' with a Guaranteed 10% Yield** – Ideal for conservative investors who are concerned about the safety of their money. **A 'Flexible' 1-Year Certificate of Deposit with a Guaranteed 10% Yield** is available to **Seniors** who need the interest paid out to them on a periodic basis.

☐ **A Guaranteed Monthly Benefit program** – Also available for those who are in or near retirement is an investment option which offers a guaranteed monthly pension-like benefit regardless of how volatile the stock market may be. This option is usually chosen by investors with a low risk profile or for use in retirement accounts.

This option offers the stability and peace of mind of a guaranteed monthly benefit accruing from the potential capital gains of an investment account. For example, an account balance of $125,000 in your PMMCo. retirement account will generate a monthly 'pension' payment of about $2,000 per month.

GOVERNMENT
EXHIBIT

1

US v. Lopez-034019

**Summary of Terms and Conditions and Acknowledgements**

*The 'Certificate of Deposit' investment option acknowledgement is as follows:*

- This financial product which involves a guaranteed yield is secured by the underlying assets which have been purchased with the monies paid or invested.
- The *Guarantee* option on these products shall become in force on the day that the monies are tendered and this client agreement is signed, and will run for a period of at least one (1) year unless adjusted to a calendar year period.
- Any principal withdrawn prior to the maturity date shall only earn the reduced annual rate of interest of 0.15% per annum. The remaining monies in the 'Certificate of Deposit' shall continue to receive the 10% per annum interest rate.
- Upon the annual maturity date of this *Guaranteed* account, client has the option to renew this guarantee for a period not less than one (1) additional year.
- The fee associated with this *Guaranteed* financial account is limited to no more than $100 per calendar year.

*The Stable Growth and Income investment , The 'Fair-Weather' Strategy investment, and The 'All-Weather' investment option acknowledgements are as follows:*

- These investments have no restrictions regarding mandatory holding periods, and no fees outside of the investment fund itself other than management fees.

  o The management fee for *the Stable Growth and Income investment* is **0.50%** per year with a minimum of $120. The normal transaction costs are covered within the fund itself.

  o The management fee for *the 'Fair-Weather' Strategy investment account* is **0.50%** per year with a minimum of $120. The normal transaction costs are covered within the fund itself.

  o The management fee for *the 'All-Weather' Strategy investment account* is **0.50%** per year with a minimum of $120. The normal transaction costs are covered within the fund itself.

*Personal Money Management Co.*
*Attn. John Lopez*
*PO Box 31400*
*Flagstaff, AZ 86003-1400*

*AZ Office Phone: (928) 714-0473*
*Cell Phone: (408) 203-9104*

US v. Lopez-034020

US v. Lopez-03400

# Personal Money Management Co. (PMMCo.)

## Union Membership Presentation
## July 15, 2021

**John Lopez – President and Founder**

**Office Phone: (928) 714-0473**

GOVERNMENT
EXHIBIT

4

# Today's Presentation

- ▶ Introduction
- ▶ A bit About The Company
- ▶ Goals and Objectives
- ▶ Investments
- ▶ Retirement Programs
- ▶ Guaranteed Monthly Benefit Program Features Comparison
- ▶ Summary and Final Thoughts

2

# A Bit About The Company

► Personal Money Management Co.

  ► Established in 1985 (36 years ago)

  ► A Privately Held California Corporation

  ► Two Offices:

    ► San Jose, California

    ► Flagstaff, Arizona

    ► Considering An Office in Espanola or Los Alamos, New Mexico

  ► Total Assets - A bit smaller than Zia Credit Union

3

US v. Lopez-0340

US v. Lopez-0340(

# Company Goals and Objectives

▶ Primary Goal: To Grow Client Wealth and Provide Lifelong Retirement Income Security

    ▶ Nearly All Clients Come From 'Word-Of-Mouth' Referrals

    ▶ Through 'Family and Friends' Program

    ▶ No Need For Website or Internet Presence

    ▶ No Need To Advertise

▶ Objective: Offer the *Investments* and *Retirement Programs* that achieve the Primary Goal

4

# Investments

|  | Risk Level | 20-Year Average Annual Return |
|---|---|---|
| 1-Year 'CD' Paying 10% Interest Per Year | Conservative | 10% |
| Stable Growth and Income Strategy Investment | Conservative | 15% |
| 'Fair-Weather' Strategy Investment | Moderate | 27% |
| 'All-Weather' Strategy Investment | Aggressive | 42% |

5

US v. Lopez-0340(

# Retirement Programs

▶ One-Year 'CD' Paying 10% Interest Yearly

  ▶ Interest paid out in a monthly or other periodic basis.

▶ Guaranteed Monthly Benefit Program

  ▶ One year contract Renewable Indefinitely.

  ▶ Monthly payout based on 20-year average of moderate risk level investment returns.

6

# Key Feature #1
# Guaranteed Monthly Benefit vs. Monthly Annuity Payment

| 401(k) Balance | Typical Monthly Insurance Company Annuity Payment | PMMCo. Guaranteed Monthly Benefit |
|---|---|---|
| | | |
| $ 62,500 | $ 312.50 | $ 1,000.00 |
| $ 125,000 | $ 625.00 | $ 2,000.00 |
| $ 187,500 | $ 937.50 | $ 3,000.00 |
| $ 250,000 | $ 1,250.00 | $ 4,000.00 |
| $ 312,500 | $ 1,562.50 | $ 5,000.00 |
| $ 375,000 | $ 1,875.00 | $ 6,000.00 |
| $ 437,500 | $ 2,187.50 | $ 7,000.00 |
| $ 500,000 | $ 2,500.00 | $ 8,000.00 |

US v. Lopez-0340?

# Key Feature #2
# Return of Principal

▶ Typical Monthly Insurance Co. Annuity Payments can last for 5, 7, or 10 years.

  ▶ After monthly annuity payments have ended, original principal is **forfeited**.

▶ PMMCo. Guaranteed Monthly Benefit Program lasts for 1 year, and can be renewed on an annual basis <u>indefinitely</u>.

  ▶ At the end of each year, original principal remains the same.

8

# Feature #3 - Safety

▶ In the fine print of a typical insurance co. annuity contract, it states that annuity payments can be suspended by the insurance company.

  ▶ This occurred twice in 2008 – 2009 Great Recession

    ▶ Metropolitan Life and Northwestern Mutual Life suspended annuity payments for up to a year.

▶ PMMCo. Guaranteed Monthly Benefit Program has <u>NEVER</u> had to suspend monthly payments.

  ▶ Not for the 2008 – 2009 Great Recession, not for the 2000 – 2002 Tech Bubble Bust

9

# Feature #4 – Mix-n-Match

▶ Mix and Match a retirement program with an investment and tailor to your needs.

   ▶ Choose your retirement program

   ▶ Then, choose your preferred investment with the extra money that you don't need to support your Guaranteed Monthly Benefit.

▶ A typical insurance company has no such feature.

# Summary and Final Thoughts

▶ Personal Money Management Co. offers a range of Investments

  ▶ With annual investment returns consistently above industry average.

▶ and Retirement Programs

  ▶ With Guaranteed Monthly Benefit Program that significantly exceeds what annuities or similar financial products can offer.

▶ that a typical insurance co. cannot match.

11

US v. Lopez-0340?



# QUARTERLY STATEMENT

Date: December 31, 2018
Quarter Ending: December 31, 2018

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:  Mr. Alan R. Yaeger
Old Las Vegas Hwy.
Santa Fe, NM 87505
Home Phone        -7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 3822-1 | Alan R. Yaeger | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Original Rollover IRA Deposit | $330,185.18 | |
| 11/19/2018 | Beginning Rollover IRA Balance | | $330,185.18 |
| 12/31/2018 | Investment $ Gain for 4th Quarter, 2018 | | $ 9,773.48 |
| | Investment % Gain for 4th Quarter, 2018 – 2.96% | | |
| 12/31/2018 | Ending Rollover IRA Balance | | $ 339,958.66 |

### * 2018 Performance Comparison *
#### Since Account Opening
**S & P 500 Index % Loss for 2018:** -6.2%

**'All-Weather' Strategy Fund % Gain for 2018:** 2.96%

| | | | |
|---|---|---|---|
| | | Subtotal | $ 339,958.66 |
| | | Fees | $0.00 |
| | | Account Total | $ 339,958.66 |

## THANK YOU FOR YOUR SUPPORT!

GOVERNMENT
EXHIBIT

10

# QUARTERLY STATEMENT

Date: March 31, 2019
Quarter Ending: March 31, 2019

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
          Old Las Vegas Hwy.
          Santa Fe, NM 87505
          Home Phone:        -7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 822-1 | Alan R. Yaeger | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Original Rollover IRA Deposit | $330,185.18 | |
| 01/01/2019 | Beginning Rollover IRA Balance | | $ 339,958.66 |
| 03/31/2019 | Investment $ Gain for 1st Quarter, 2019 | | $  58,826.45 |
| | Investment % Gain for 1st Quarter, 2019 – 17.3% | | |
| 03/31/2019 | Ending Rollover IRA Balance | | $ 398,785.11 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | * 2019 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2019: 13.1% | | |
| | 'All-Weather' Strategy Fund % Gain for 2019: 17.3% | | |

| | | |
|---|---|---|
| Subtotal | | $ 398,785.11 |
| Fees | | $0.00 |
| Account Total | | $ 398,785.11 |

THANK YOU FOR YOUR SUPPORT!

US v. Lopez-045127

# QUARTERLY STATEMENT

Date: June 30, 2019
Quarter Ending: June 30, 2019

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
     5 Old Las Vegas Hwy.
     Santa Fe, NM 87505
     Home Phone:   7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 822-1 | Alan R. Yaeger | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Original Rollover IRA Deposit | $330,185.18 | |
| 04/01/2019 | Beginning Rollover IRA Balance | | $ 398,785.11 |
| 06/30/2019 | Investment $ Gain for 2nd Quarter, 2019 | | $  37,896.12 |
| | Investment % Gain for 2nd Quarter, 2019 – 11.8% | | |
| 06/30/2019 | Ending Rollover IRA Balance | | $ 436,681.23 |
| | * 2019 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2019: 17.3% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2019: 28.5% | | |

| | |
|---|---|
| Subtotal | $ 436,681.23 |
| Fees | $0.00 |
| Account Total | $ 436,681.23 |

THANK YOU FOR YOUR SUPPORT!

US v. Lopez-044767

# QUARTERLY STATEMENT

Date: September 30, 2019
Quarter Ending: September 30, 2019

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:     Mr. Alan R. Yaeger
            Old Las Vegas Hwy.
            Santa Fe, NM 87505
            Home Phone:        -7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 822-1 | Alan R. Yaeger | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Original Rollover IRA Deposit | $330,185.18 | |
| 07/01/2019 | Beginning Rollover IRA Balance | | $ 436,681.23 |
| 09/30/2019 | Investment $ Gain for 3rd Quarter, 2019 | | $  37,358.08 |
| | Investment % Gain for 3rd Quarter, 2019 – 8.6% | | |
| 09/30/2019 | Ending Rollover IRA Balance | | $ 474,039.31 |
| | | | |
| | | | |
| | | | |
| | | | |
| | * 2019 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2019: 18.7% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2019: 39.5% | | |

|  | Subtotal | $ 474,039.31 |
|---|---|---|
| | Fees | $0.00 |
| | Account Total | $ 474,039.31 |

THANK YOU FOR YOUR SUPPORT!

US v. Lopez-044799

# QUARTERLY STATEMENT

Date: December 31, 2019
Quarter Ending: December 31, 2019

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
          Old Las Vegas Hwy.
          Santa Fe, NM 87505
          Home Phone:      -7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 322-1 | Alan R. Yaeger | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Original Rollover IRA Deposit | $330,185.18 | |
| 10/01/2019 | Beginning Rollover IRA Balance | | $ 474,039.31 |
| 12/31/2019 | Investment $ Gain for 4th Quarter, 2019 | | $  49,755.17 |
| | Investment % Gain for 4th Quarter, 2019 – 10.5% | | |
| 12/31/2019 | Ending Rollover IRA Balance | | $ 523,794.48 |
| | | | |
| | | | |
| | | | |
| | | | |
| | * 2019 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2019: 28.9% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2019: 54.2% | | |

| | | |
|---|---|---|
| | Subtotal | $ 523,794.48 |
| | Other Fees | $0.00 |
| | Account Total | $ 523,794.48 |

THANK YOU FOR YOUR SUPPORT!

# QUARTERLY STATEMENT

Date: March 31, 2020
Quarter Ending: March 31, 2020

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
          Old Las Vegas Hwy.
          Santa Fe, NM 87505
          Home Phone:       7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 822-1 | Alan R. Yaeger | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Original Rollover IRA Deposit | $330,185.18 | |
| 01/01/2020 | Beginning Rollover IRA Balance | | $ 523,794.48 |
| 03/31/2020 | Investment $ Gain for 1st Quarter, 2020 | | $ 73,294.56 |
| | Investment % Gain for 1st Quarter, 2020 – 14.0% | | |
| 03/31/2020 | Ending Rollover IRA Balance | | $ 597,089.04 |
| | * 2020 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2020: -20.0% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2020: 14.0% | | |

| | | |
|---|---|---|
| Subtotal | | $ 597,089.04 |
| Other Fees | | $0.00 |
| Account Total | | $ 597,089.04 |

THANK YOU FOR YOUR SUPPORT!

US v. Lopez-044851

# QUARTERLY STATEMENT

Date: June 30, 2020
Quarter Ending: June 30, 2020

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
          5 Old Las Vegas Hwy.
          Santa Fe, NM 87505
          Home Phone:        -7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 822-1 | Alan R. Yaeger | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Original Rollover IRA Deposit | $330,185.18 | |
| 04/01/2020 | Beginning Rollover IRA Balance | | $ 597,089.04 |
| 06/30/2020 | Investment $ Gain for 2nd Quarter, 2020 | | $ 165,357.84 |
| | Investment % Gain for 2nd Quarter, 2020 – 27.7% | | |
| 06/30/2020 | Ending Rollover IRA Balance | | $ 762,446.88 |

* 2020 Performance Comparison *

S & P 500 Index % Gain for 2020: -4.0%

'Fair-Weather' Strategy Fund % Gain for 2020: 45.6%

| | | |
|---|---|---|
| Subtotal | | $762,446.88 |
| Other Fees | | $0.00 |
| Account Total | | $762,446.88 |

THANK YOU FOR YOUR SUPPORT!

US v. Lopez-044871

# QUARTERLY STATEMENT

Date: September 30, 2020
Quarter Ending: September 30, 2020

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
          Old Las Vegas Hwy.
          Santa Fe, NM 87505
          Home Phone:          -7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 822-1 | Alan R. Yaeger | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Original Rollover IRA Deposit | $330,185.18 | |
| 07/01/2020 | Beginning Rollover IRA Balance | | $ 762,446.88 |
| 09/30/2020 | Investment $ Gain for 3rd Quarter, 2020 | | $ 127,366.75 |
| | Investment % Gain for 3rd Quarter, 2020 – 16.7% | | |
| 09/30/2020 | Ending Rollover IRA Balance | | $ 889,813.63 |
| | * 2020 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2020:  4.1% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2020: 69.9% | | |

| | | |
|---|---|---|
| Subtotal | | $ 889,813.63 |
| Other Fees | | $0.00 |
| Account Total | | $ 889,813.63 |

## THANK YOU FOR YOUR SUPPORT!

# QUARTERLY STATEMENT

Date: December 31, 2020
Quarter Ending: December 31, 2020

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
Old Las Vegas Hwy.
Santa Fe, NM 87505
Home Phone        -7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 322-1 | Alan R. Yaeger | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Original Rollover IRA Deposit | $330,185.18 | |
| 10/01/2020 | Beginning Rollover IRA Balance | | $   889,813.63 |
| 12/31/2020 | Investment $ Gain for 4th Quarter, 2020 | | $   223,850.42 |
| | Investment % Gain for 4th Quarter, 2020 – 25.2% | | |
| 12/31/2020 | Ending Rollover IRA Balance | | $ 1,113,664.05 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | * 2020 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2020:  16.3% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2020: 107.7% | | |

| | | |
|---|---|---|
| Subtotal | $ 1,113,664.05 |
| Other Fees | $0.00 |
| Account Total | $ 1,113,664.05 |

THANK YOU FOR YOUR SUPPORT!

# QUARTERLY STATEMENT

Date: March 31, 2021
Quarter Ending: March 31, 2021

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
          Old Las Vegas Hwy.
          Santa Fe, NM 87505
          Home Phone:        7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 822-1 | Alan R. Yaeger – Roller Traditional IRA | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Rollover IRA Deposit Total | $330,185.18 | |
| 01/01/2021 | Beginning Rollover IRA Balance | | $ 1,088,455.63 |
| 03/31/2021 | Investment $ Gain for 1st Quarter, 2021 | | $   177,059.08 |
| | Investment % Gain for 1st Quarter, 2021 16.3% | | |
| 03/31/2021 | Ending Rollover IRA Balance | | $ 1,265,514.71 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | * 2021 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2021:  5.8% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2021: 16.3% | | |

| | | |
|---|---|---|
| Subtotal | | $ 1,265,514.71 |
| Other Fees | | $0.00 |
| Account Total | | $ 1,265,514.71 |

THANK YOU FOR YOUR SUPPORT!

# QUARTERLY STATEMENT

Date: June 30, 2021
Quarter Ending: June 30, 2021

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
              Old Las Vegas Hwy.
              Santa Fe, NM 87505
              Home Phone        7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 822-1 | Alan R. Yaeger – Roller Traditional IRA | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Rollover IRA Deposit Total | $330,185.18 | |
| 04/01/2021 | Beginning Rollover IRA Balance | | $ 1,265,514.71 |
| 06/30/2021 | Investment $ Gain for 2nd Quarter, 2021 | | $ 146,179.60 |
| | Investment % Gain for 2nd Quarter, 2021 11.6% | | |
| 06/30/2021 | Ending Rollover IRA Balance | | $ 1,411,694.31 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | * 2021 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2021: 14.4% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2021: 29.7% | | |

| | | |
|---|---|---|
| | Subtotal | $ 1,411,694.31 |
| | Other Fees | $0.00 |
| | Account Total | $ 1,411,694.31 |

## THANK YOU FOR YOUR SUPPORT!

# QUARTERLY STATEMENT

Date: September 30, 2021
Quarter Ending: September 30, 2021

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
          Old Las Vegas Hwy.
          Santa Fe, NM 87505
          Home Phone:        -7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 322-1 | Alan R. Yaeger – Roller Traditional IRA | Rollover IRA in 'Fair-Weather' Strategy Fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Rollover IRA Deposit Total | $330,185.18 | |
| 07/01/2021 | Beginning Rollover IRA Balance | | $ 1,411,694.31 |
| 09/30/2021 | Investment $ Gain for 3rd Quarter, 2021 | | $   119,203.47 |
| | Investment % Gain for 3rd Quarter, 2021 8.4% | | |
| 09/30/2021 | Ending Rollover IRA Balance | | $ 1,530,897.78 |
| | | | |
| | | | |
| | | | |
| | | | |
| | * 2021 Performance Comparison * | | |
| | S & P 500 Index % Gain for 2021: 14.7% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2021: 40.6% | | |

| | Subtotal | $ 1,530,897.78 |
|---|---|---|
| | Other Fees | $0.00 |
| | Account Total | $ 1,530,897.78 |

THANK YOU FOR YOUR SUPPORT!

US v. Lopez-045001

# QUARTERLY STATEMENT

Date: December 31, 2021
Quarter Ending: December 31, 2021

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger
          Old Las Vegas Hwy.
          Santa Fe, NM 87505
          Phone:        -7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 822-1 | Alan R. Yeager – Rollover Traditional IRA | Rollover IRA in 'Fair-Weather' Strategy fund Account | Non-Taxable |

| DATE | DESCRIPTION | DEPOSIT AMOUNT | ACCOUNT TOTAL |
|---|---|---|---|
| 11/19/2018 | Rollover IRA Deposit Total | $ 330,185.18 | |
| 10/01/2021 | Beginning Rollover IRA Balance | | $  1,530,897.78 |
| 12/31/2021 | Investment $ Gain for 4th Quarter, 2021 | | $     244,958.95 |
| | Investment % Gain for 4th Quarter, 2021: 16.0% | | |
| 12/31/2021 | Ending IRA Account Balance | | $  1,775,856.73 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | *2021 Performance Summary* | | |
| | S & P 500 Index % Gain for 2021: 26.9% | | |
| | 'Fair-Weather' Strategy Fund % Gain for 2021: 63.1% | | |

| | | |
|---|---|---|
| Subtotal | $ 1,775,856.73 | |
| Other Fees | $0.00 | |
| Account Total | $ 1,775,856.73 | |

## THANK YOU FOR YOUR SUPPORT!

US v. Lopez-045037

# QUARTERLY STATEMENT

Date: March 31, 2022
Quarter Ending: March 31, 2022

Personal Money Management Co.
PO Box 31400
Flagstaff, AZ 86003-1400
Office: 928.714.0473
Cell: 408.203.9104
Email: jplopez@startmail.com

CLIENT:   Mr. Alan R. Yaeger

Santa Fe, NM 87505
Phone: ███████7289

| ACCOUNT NO. | ACCOUNT NAME | ACCOUNT TYPE | TAX STATUS |
|---|---|---|---|
| 0655-4822-1 | Alan R. Yeager – Rollover Traditional IRA | Rollover IRA in 'Fair-Weather' Strategy fund Account | Non-Taxable |
| **DATE** | **DESCRIPTION** | **DEPOSIT AMOUNT** | **ACCOUNT TOTAL** |
| 11/19/2018 | Rollover IRA Deposit Total | $ 330,185.18 | |
| 01/01/2022 | Beginning Rollover IRA Balance | | $  1,775,856.73 |
| | | | |
| 03/31/2022 | Investment $ Gain for 1st Quarter, 2022 | | $     171,228.11 |
| | Investment % Gain for 1st Quarter, 2022**: 9.6%** | | |
| | | | |
| 03/31/2022 | Ending IRA Account Balance | | $  1,947,084.84 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **\*2022 Performance Summary\*** | | |
| | S & P 500 Index % Gain for 2022: **$171,228.11** | | |
| | **'Fair-Weather' Strategy Fund % Gain for 2022:  9.6%** | | |
| | | | |
| | | Subtotal | $  1,947,084.84 |
| | | Other Fees | $0.00 |
| | | Account Total | $  1,947,084.84 |

THANK YOU FOR YOUR SUPPORT!

# Total Count of Precious Metals Invoices:

## December 2014 - November 2021

### Prepared by Sr. Inspector Mitchell Varley

| Year | Purchases | Sales |
|---|---|---|
| 2014 | 2 | 0 |
| 2015 | 9 | 5 |
| 2016 | 13 | 2 |
| 2017 | 7 | 1 |
| 2018 | 7 | 2 |
| 2019 | 24 | 0 |
| 2020 | 25 | 1 |
| 2021 | 24 | 0 |
| No date | 6 | 0 |
| *total* | 118 | 11 |



GOVERNMENT
EXHIBIT
122A

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021

Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 12/20/2014 | CH | 17911 | N/A | US Eagle Silver .999 1 oz | Silver - 1 t oz American Silver Eagle | 700 | $ 14,000.00 |
| 12/27/2014 | CH | 18069 | N/A | US Eagle Silver .999 1 oz | Silver - 1 t oz American Silver Eagle | 500 | $ 10,050.00 |
| 1/15/2015 | ABC | 11113 | John Lopez PMMCO | American silver eagles at spot + 3.10 | Silver - 1 t oz American Silver Eagle | 5,000 | $ 103,050.00 |
| 1/17/2015 | CH | 18465 | N/A | US Eagle Silver .999 1 oz | Silver - 1 t oz American Silver Eagle | 200 | $ 4,360.00 |
| 2/7/2015 | CH | 18855 | N/A | US Eagle Silver .999 1 oz | Silver - 1 t oz American Silver Eagle | 120 | $ 2,554.80 |
| 2/28/2015 | CH | 19293 | N/A | US Eagle Silver .999 1 oz | Silver - 1 t oz American Silver Eagle | 101 | $ 2,050.30 |
| 5/26/2015 | ABC | 1008 | John Lopez PPMC | + 2.85 pd by check # 1726 | Silver - Not Specified | 2,500 | $ 49,200.00 |
| 7/17/2015 | ABC | 1579 | John Lopez PMM.CO | canada maple pd by ✓# 1731 | Silver - 1 t oz Canadian Silver Maple Leaf | 2,500 | $ 46,150.00 |
| 10/3/2015 | CH | 23091 | N/A | Canadian Maple Leaf Silver - 1 oz | Silver - 1 t oz Canadian Silver Maple Leaf | 100 | $ 1,905.00 |
| 10/6/2015 | ABC | 2256 | John Lopez PMMCo. | 1oz ASE pd by ✓# 1739 | Silver - 1 t oz American Silver Eagle | 500 | $ 10,685.00 |
| 11/18/2015 | ABC | 2593 | John Lopez PMMC | green box ASE pd by ✓# 1743 | Silver - 1 t oz American Silver Eagle | 10,000 | $ 177,500.00 |
| 3/11/2016 | ABC | 3323 | John Lopez PMM,CO | American Silver eagles (pd by✓  #1755) | Silver - 1 t oz American Silver Eagle | 5,500 | $ 102,795.00 |
| 3/19/2016 | ABC | 3382 | John Lopez PMMC | 2 case canada maple | Silver - 1 t oz Canadian Silver Maple Leaf | 1,000 | $ 18,650.00 |
| 3/19/2016 | ABC | 3382 | John Lopez PMMC | 1 case ASE pd by ✓#1757 | Silver - 1 t oz American Silver Eagle | 500 | $ 9,550.00 |
| 3/19/2016 | ABC | 3382 | John Lopez PMMC | 1 case canada maple Pd By✓#1758 | Silver - 1 t oz Canadian Silver Maple Leaf | 500 | $ 9,325.00 |
| 5/10/2016 | ABC | 3669 | John Lopez PMM,CO | Received check for # 1763 (TBD) spot 17.35 + 2.35 $2540oz total 5 Boxes + 2 tubes del 5-16-16 | Silver - 1 t oz American Silver Eagle | 2,540 | $ 50,000.00 |
| 8/12/2016 | ABC | 4209 | Personal Money Management | 3 Box Silver Maple | Silver - 1 t oz Canadian Silver Maple Leaf | 1,500 | $ 33,825.00 |
| 9/1/2016 | ABC | 4296 | Personal Money Management Co | 18 Rolls ASE @ $22.20 ck 1781 | Silver - 1 t oz American Silver Eagle | 360 | $ 7,992.00 |
| 9/10/2016 | ABC | 4353 | PMMCo. | 7 Rolls ASE | Silver - 1 t oz American Silver Eagle | 140 | $ 3,091.20 |
| 9/12/2016 | ABC | 4353 | PMMCo. | 6 Case ASE | Silver - 1 t oz American Silver Eagle | 3,000 | $ 66,240.00 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021
Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 9/12/2016 | ABC | 4363 | John @ PMMCo | Notes: $22,09 Per oz<br>4 Boxes ASE<br>10k $<br>34180 ✓<br>-- Boxes on Hold --<br>X_____ | Silver - 1 t oz American Silver Eagle | 2,000 | $ 34,180.00 |
| 9/14/2016 | ABC | 4379 | John PMMC,CO | AGE each$ | Gold - 1 t oz American Gold Eagle | 6 | $ 8,340.00 |
| 9/20/2016 | ABC | 4397 | Personal Money Management | 6 Tubes ASE<br>cash<br>✓  ck 1786 | Silver - 1 t oz American Silver Eagle | 120 | $ 2,670.00 |
| 9/24/2016 | ABC | 4432 | John for P[?]M Co | 11 Tubes<br>CK 1787 | Silver - Not Specified | 220 | 5,060.00 |
| 10/6/2016 | ABC | 4501 | John Lopez PMMC | 12 Boxes ASE | Silver - 1 t oz American Silver Eagle | 6,000 | 121,800.00 |
| 10/28/2016 | ABC | 4620 | Personal Money Mang Co | 3 Roll ASE | Silver - 1 t oz American Silver Eagle | 60 | 1,251.00 |
| 11/8/2016 | ABC | 4682 | John Personal M PMMCO | 2 AGE | Gold - 1 t oz American Gold Eagle | 2 | 2,680.00 |
| 11/8/2016 | ABC | 4682 | John Personal M PMMCO | 3 Tubes ASE<br>PO [?] CK | Silver - 1 t oz American Silver Eagle | 60 | 1,296.00 |
| 1/3/2017 | ABC | 4957 | John Lopez PMM,CO | Notes: spot 16.44 + 3 = 1<br>ASE @ 19.44 | Silver - 1 t oz American Silver Eagle | 2,500 | 48,600.00 |
| 2/4/2017 | ABC | 5116 | P+M Co | 1 Box ASE<br>[?] ck<br>1801 | Silver - 1 t oz American Silver Eagle | 500 | 10,420.00 |
| 2/7/2017 | ABC | 5127 | PMM + co | Dep for oz ASE<br>Pd[?] ck #1802<br>Received in 2-7-17<br>5 Boxes ASE 20.8<br>- 1000.00 for canada trade<br>pd in full | Silver - 1 t oz American Silver Eagle | 2,500 | 52,025.00 |
| 2/18/2017 | ABC | 5181 | John Lopez PPMM,CO | 5 Box ASE<br>pd 5000 by✓ 2-18-17<br>✓# 1803 | Silver - 1 t oz American Silver Eagle | 2,500 | 52,475.00 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021
Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 3/21/2017 | ABC | 5322 | John PMMCO | 25 Boxes +3 302.65<br>ASE any Date<br>pd by ✓✓#1805 $26,000.00<br>Down on total<br>pd $232,125 pd By ✓#1810 | Silver - 1 t oz American Silver Eagle | 12,500 | $ 258,125.00 |
| 11/27/2017 | DGST | 1127--59 | John Lopez | MS64 $20 Saint Gaudens | Gold - MS64 $20 Saint Gaudens | 25 | $ 36,500.00 |
| 11/27/2017 | DGST | 1127--59 | John Lopez | MS65 $20 Saint Gaudens | Gold - MS65 $20 Saint Gaudens | 25 | $ 40,375.00 |
| 11/27/2017 | DGST | 1127--59 | John Lopez | MS64 $20 Liberty | Gold - MS64 $20 Liberty | 25 | $ 41,750.00 |
| 11/30/2017 | DGST | 1130--46 | John Lopez | MS65 $20 Liberty | Gold - MS65 $20 Liberty | 25 | $ 64,375.00 |
| 11/30/2017 | DGST | 1130--46 | John Lopez | MS64 $10 Indian | Gold - MS64 $10 Indian | 25 | $ 29,500.00 |
| 6/27/2018 | ABC | 7222 | John PPMCO | Notes: $16.30<br>2 Boxes @ + 1.00 | Silver - Not Specified | 1,000 | $ 17,300.00 |
| 6/27/2018 | ABC | 7222 | John PPMCO | 6 Boxes @ + 1.95<br>pd by ✓# 1852 D/P<br>to hold price<br>7-1078 Pd by ck 1854 | Silver - Not Specified | 3,000 | $ 54,750.00 |
| 8/27/2018 | DGST | 0827--84 | John Lopez | MS61 $20 Liberty | Gold - MS61 $20 Liberty | 150 | $ 201,000.00 |
| 9/8/2018 | ABC | 7527 | John @ PMMCO. | other gold<br>✓# 1862 | Gold - Not Specified | 13.85 | $ 16,952.40 |
| 9/8/2018 | ABC | 7527 | John @ PMMCO. | 1 oz gold maple | Gold - 1 t oz Canadian Gold Maple Leaf | 19 | $ 23,256.00 |
| 9/8/2018 | ABC | 7527 | John @ PMMCO. | 1 oz KR | Gold - 1 t oz South African Krugerrand | 20 | $ 24,480.00 |
| 9/8/2018 | ABC | 7527 | John @ PMMCO. | Notes: 1200 +2%<br>AGE | Gold - 1 t oz American Gold Eagle | 22 | $ 26,928.00 |
| 9/14/2018 | ABC | 7565 | John Lopez PMM,CO | AGE<br>Received check # 1863 | Gold - 1 t oz American Gold Eagle | 20 | $ 24,380.00 |
| 10/25/2018 | ABC | 7737 | John Lopez P.MM,CO | 1 oz Bar | Gold - 1 t oz Gold Bar | 3 | $ 3,779.10 |
| 10/25/2018 | ABC | 7737 | John Lopez P.MM,CO | 1/2 oz gold | Gold - 1/2 t oz Gold | 14 | $ 8,817.90 |
| 10/25/2018 | ABC | 7737 | John Lopez P.MM,CO | 1oz canada maples | Gold - 1 t oz Canadian Gold Maple Leaf | 9 | $ 11,337.30 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021
Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 10/25/2018 | ABC | 7737 | John Lopez P.MM,CO | spot gold $1,235<br>AGE | Gold - 1 t oz American Gold Eagle | 36 | $ 45,349.20 |
| 10/27/2018 | ABC | 7758 | John Lopez P,M,M,CO | KR gold<br>+ order # 7737<br>Pd in full<br>+ Received | Gold - 1 t oz South African Krugerrand | 10 | $ 12,597.00 |
| 11/20/2018 | ABC | 7860 | John PMM CO | @ 1294.26 (G)<br>(274 1oz)<br>Received 25k by # 1873<br>Ballance to be wired<br>Pd in full | Gold - Not Specified | 303.5 | $ 392,807.91 |
| 1/4/2019 | ABC | 8024 | John Lopez PMMCO | Raw AGE oz | Gold - 1 t oz American Gold Eagle | 102 | $ - |
| 1/4/2019 | ABC | 8024 | John Lopez PMMCO | ngc + Pcgs gold oz | Gold - Not Specified | 14 | $ - |
| 1/9/2019 | ABC | 8052 | PMMCo - John Lopez | Rec[?] 2[?] oz AGE proof from 1st of 303.5<br>Picked up for client | Gold - 1 t oz American Gold Eagle | 0 | $ - |
| 3/29/2019 | DGST | 0329--61 | John Lopez | MS65 $20 Liberty | Gold - MS65 $20 Liberty | 42 | $ 100,800.00 |
| 5/16/2019 | ABC | 8268 | John PmmCo | 167 oz Gold Eagles Proofs<br>picked up for client<br>[?]<br>still owed 1/2 oz AGE Proof | Gold - 1 t oz Proof American Gold Eagle | 167 | $ - |
| 6/5/2019 | DGST | 0605--41 | John Lopez | 1903 MS65 $20 Liberty | Gold - MS65 $20 Liberty 1903 | 4 | $ 11,940.00 |
| 6/5/2019 | DGST | 0605--41 | John Lopez | 1904-S MS65 $20 Liberty | Gold - MS65 $20 Liberty 1904-S | 9 | $ 26,865.00 |
| 6/25/2019 | DGST | 0625--46 | John Lopez | 1898-S MS65 $20 Liberty | Gold - MS65 $20 Liberty 1898-S | 2 | $ 10,590.00 |
| 6/25/2019 | DGST | 0625--46 | John Lopez | 1907-D MS65 $20 Liberty | Gold - MS65 $20 Liberty 1907-D | 2 | $ 9,970.00 |
| 6/28/2019 | DGST | 0628--50 | John Lopez | 1907-D MS65 $20 Liberty | Gold - MS65 $20 Liberty 1907-D | 1 | $ 4,985.00 |
| 7/11/2019 | ABC | 8371 | John pmm,co | Bags 90%<br>50/50 quarters dimes about<br>pd by ✓# 1899 | Silver - Bag of 90% Silver | 2.5 | $ 28,050.00 |
| 7/12/2019 | DGST | 0712--50 | John Lopez | 1901-P MS65 $20 Liberty | Gold - MS65 $20 Liberty 1901-P | 2 | $ 7,390.00 |
| 7/16/2019 | DGST | 0716--52 | John Lopez | MS65 $20 Liberty 1903 | Gold - MS65 $20 Liberty 1903 | 1 | $ 2,985.00 |
| 8/1/2019 | DGST | 0 | John Lopez | MS65 $20 Liberty- 1903 | Gold - MS65 $20 Liberty 1903 | 1 | $ 2,985.00 |
| 8/5/2019 | DGST | 08--05 | John Lopez | MS65 $20 Liberty 1907-D<br>0712-50 | Gold - MS65 $20 Liberty 1907-D | 1 | $ 4,985.00 |
| 8/5/2019 | DGST | 08--05 | John Lopez | MS65 $20 Liberty 1903 | Gold - MS65 $20 Liberty 1903 | 1 | $ 2,985.00 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021
Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 8/5/2019 | DGST | 08--05 | John Lopez | Credit | Credit | 1 | $ 1,420.00 |
| 8/5/2019 | DGST | 08--05 | John Lopez | MS65 $20 Liberty 1898-S | Gold - MS65 $20 Liberty 1898-S | 2 | $ 10,590.00 |
| 8/5/2019 | DGST | 08--05 | John Lopez | MS65 $20 Liberty 1907-D 0628-50 | Gold - MS65 $20 Liberty 1907-D | 2 | $ 9,970.00 |
| 8/5/2019 | DGST | 08--05 | John Lopez | MS65 $20 Liberty 1901-P | Gold - MS65 $20 Liberty 1901-P | 2 | $ 7,390.00 |
| 8/5/2019 | DGST | 08--05 | John Lopez | MS65 $20 Liberty 1900 | Gold - MS65 $20 Liberty 1900 | 2 | $ 6,380.00 |
| 8/5/2019 | DGST | 08--05 | John Lopez | MS65 $20 Liberty 1899 | Gold - MS65 $20 Liberty 1899 | 3 | $ 17,475.00 |
| 8/5/2019 | DGST | 08--05 | John Lopez | MS65 $20 Liberty 1903 | Gold - MS65 $20 Liberty 1903 | 4 | $ 11,940.00 |
| 8/5/2019 | DGST | 08--05 | John Lopez | MS65 $20 Liberty 1904-S 0625-46 | Gold - MS65 $20 Liberty 1904-S | 9 | $ 26,865.00 |
| 8/8/2019 | DGST | 0808--40 | John Lopez | 1899 MS65 $20 Liberty- PCGS | Gold - MS65 $20 Liberty 1899 | 3 | $ 17,475.00 |
| 8/27/2019 | ABC | 8474 | John Lopez PMMCO | 24 Boxes 18.22 2019 Canada pd by ✓# 1907 | Silver - 1 t oz Canadian Silver Maple Leaf | 12,000 | $ 242,640.00 |
| 9/4/2019 | DGST | 0904--53 | John Lopez | 1oz Gold Canadian Maple Leaf 2019 | Gold - 1 t oz Canadian Gold Maple Leaf | 140 | $ 223,720.00 |
| 9/5/2019 | DGST | 0905--60 | John Lopez | MS65 $20 Liberty 1900 | Gold - MS65 $20 Liberty | 2 | $ 6,380.00 |
| 9/5/2019 | DGST | 0905--61 | John Lopez | MS65 $20 Liberty 1900 | Gold - MS65 $20 Liberty | 1 | $ 3,190.00 |
| 9/5/2019 | DGST | 0905--61 | John Lopez | Credit | Credit | 1 | $ (1,420.00) |
| 10/30/2019 | DGST | 1030---44 | John Lopez | 1oz Gold Canadian Maple Leaf 2019 | Gold - 1 t oz Canadian Gold Maple Leaf | 250 | $ 384,750.00 |
| 11/6/2019 | ABC | 8591 | John PMMCO | Notes: 1489 X 1.045✓ oz proof gold pd 1k Down V# 1917 pd in full ✓# 1919 3 1/2 oz Due or equivalent | Gold - 1 t oz Proof | 57 | $ 88,692.00 |
| 11/7/2019 | DGST | 1107---49 | John Lopez | 1oz Gold Canadian Maple Leaf 2019 | Gold - 1 t oz Canadian Gold Maple Leaf | 110 | $ 166,100.00 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021

Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 11/26/2019 | ABC | 8682 | John P.M.M. CO | Pf70 1/10th gold A E @ 200.00 | Gold - 1/10 t oz Proof American Gold Eagle | 5 | $ 1,000.00 |
| 11/26/2019 | ABC | 8682 | John P.M.M. CO | ASE | Silver - 1 t oz American Silver Eagle | 400 | $ 7,672.00 |
| 11/26/2019 | ABC | 8683 | John PMMCO. | Notes: Gold 1465 (16 ave 1oz gold buff) | Gold - 1 t oz American Gold Buffalo | 16 | $ - |
| 11/26/2019 | ABC | 8683 | John PMMCO. | 4 coin Sets | Gold - 4 Proof Coin Set | 2 | $ - |
| 11/26/2019 | ABC | 8683 | John PMMCO. | 3/4th oz Kennedy | Gold - 3/4 t oz American Gold Kennedy | 3 | $ - |
| 11/26/2019 | ABC | 8683 | John PMMCO. | all American and all Pf. (No MS) 1.5 oz / 3 1/2 oz Due from last order (pd 8,000 ✓ by #1922) | Gold - Proof (Not Specified) | 3.5 | $ - |
| 11/26/2019 | ABC | 8683 | John PMMCO. | 1/2 oz Pf Coins 4.5% | Gold - 1/2 t oz Proof American Gold Eagle | 4 | $ - |
| 11/26/2019 | ABC | 8683 | John PMMCO. | 1oz Pf Coins 4.5% | Gold - 1 t oz Proof American Gold Eagle | 9 | $ - |
| 11/26/2019 | ABC | 8683 | John PMMCO. | 1oz Pf Coins 4.5% | Gold - 1 t oz Proof American Gold Eagle | 18 | $ - |
| 11/26/2019 | ABC | 8683 | John PMMCO. | 1/4 oz Pf gold, +6 | Gold - 1/4 t oz Proof | 37 | $ 14,364.00 |
| 11/26/2019 | ABC | 8683 | John PMMCO. | 1/10th oz Pf gold +7 | Gold - 1/10 t oz Proof | 54 | $ 8,464.00 |
| 12/10/2019 | DGST | 1210-56 | John Lopez | 1oz Gold Canadian Maple Leaf 2020 | Gold - 1 t oz Canadian Gold Maple Leaf | 120 | $ 181,200.00 |
| 12/14/2019 | ABC | 8715 | PMM,CO | 1 oz AGE in nice condition | Gold - 1 t oz American Gold Eagle | 55 | $ 82,747.50 |
| 12/14/2019 | ABC | 8715 | PMM,CO | 2 Monster Box ASE | Silver - 1 t oz American Silver Eagle | 1,000 | $ 19,030.00 |
| 1/22/2020 | DGST | 0122--45 | John Lopez | 1oz Gold American Eagle | Gold - 1 t oz American Gold Eagle | 11 | $ 17,677.00 |
| 2/4/2020 | DGST | 0204---25 | John Lopez | 1oz Silver American Eagle - Random dates sealed boxes | Silver - 1 t oz American Silver Eagle | 1,500 | $ 29,820.00 |
| 3/12/2020 | DGST | 0312---80 | John Lopez | 1oz Gold American Eagle- with container | Gold - 1 t oz American Gold Eagle | 250 | $ 412,750.00 |
| 3/17/2020 | ABC | 8923 | John PMM.CO | 10 ASE $+3.50 pd 40,000 by ✓# 1935 | Deposit | 1 | $ 40,000.00 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021
Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 3/19/2020 | ABC | 8909 | John Lopez | Replacement Check $40,000 ✓# 1936 | Deposit | 1 | $ 40,000.00 |
| 3/30/2020 | ABC | 8909 | John Lopez | 20$ gold libs $1580 Received [?] pd in full ✓# 1939 | Gold - 1 t oz American Gold Liberty | 200 | $ 316,000.00 |
| 3/31/2020 | ABC | 8944 | John PMMCO | 10 oz Silver Bars pd by ✓# 1941 | Silver - 10 t oz Silver Bar | 2,000 | $ 347,000.00 |
| 3/31/2020 | ABC | 8945 | John PMM CO, | 200 1oz gold buff [cont] to ber purchased over time with an offering to the wholesale marketplace price determined by 20.00 over cost per coin, all ngc pcgs 69-70 only no raw or Damaged 50,000 down for start of purchase, pd by ✓# 1940 | Deposit | 1 | $ 50,000.00 |
| 3/31/2020 | DGST | 0331---60 | John Lopez | MS60 $20 Liberty | Gold - MS60 $20 Liberty | 6 | $ 11,640.00 |
| 3/31/2020 | DGST | 0331---60 | John Lopez | AU55 $20 Liberty | Gold - AU55 $20 Liberty | 11 | $ 20,955.00 |
| 3/31/2020 | DGST | 0331---60 | John Lopez | MS61 $20 Liberty | Gold - MS61 $20 Liberty | 19 | $ 37,430.00 |
| 3/31/2020 | DGST | 0331---60 | John Lopez | AU58 $20 Liberty | Gold - AU58 $20 Liberty | 44 | $ 84,040.00 |
| 3/31/2020 | DGST | 0331---60 | John Lopez | MS62 $20 Liberty | Gold - MS62 $20 Liberty | 50 | $ 99,750.00 |
| 3/31/2020 | DGST | 0331---60 | John Lopez | 1oz Silver American Eagle | Silver - 1 t oz American Silver Eagle | 300 | $ 5,850.00 |
| 4/9/2020 | DGST | 0409---20 | John Lopez | AU53 $20 Liberty | Gold - AU53 $20 Liberty | 4 | $ 7,700.00 |
| 4/9/2020 | DGST | 0409---20 | John Lopez | AU55 $20 Liberty | Gold - AU55 $20 Liberty | 5 | $ 9,650.00 |
| 4/9/2020 | DGST | 0409---20 | John Lopez | MS60 $20 Liberty | Gold - MS60 $20 Liberty | 6 | $ 11,730.00 |
| 4/9/2020 | DGST | 0409---20 | John Lopez | AU58 $20 Liberty | Gold - AU58 $20 Liberty | 7 | $ 13,545.00 |
| 4/9/2020 | DGST | 0409---20 | John Lopez | MS61 $20 Liberty | Gold - MS61 $20 Liberty | 15 | $ 29,700.00 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021

Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 4/9/2020 | DGST | 0409---20 | John Lopez | MS62 $20 Liberty | Gold - MS62 $20 Liberty | 15 | $ 30,300.00 |
| 4/13/2020 | ABC | 8961 | John PMMCO | 3 Boxes ASE<br>pd by ✓#<br>1943 | Silver - 1 t oz American Silver Eagle | 1,500 | $ 30,000.00 |
| 4/13/2020 | ABC | 8963 | John PMM CO | Notes: 1749<br>AGE + 120<br>Pd ✓# 1944<br>Pd by 4-24-2020<br>PAID # 1945<br>D B 04/18/20 | Gold - 1 t oz American Gold Eagle | 40 | $ 74,760.00 |
| 4/20/2020 | ABC | 8972 | John PMM CO, | AGE<br>pd by # 1947<br>Received on 4-22-2020 | Gold - 1 t oz American Gold Eagle | 100 | $ 182,700.00 |
| 4/28/2020 | ABC | 8982 | PMMCo. - John Lopez<br>pd $25,000 by ✓# 1949<br>(pd in full + coins received) | 1oz AGE | Gold - 1 t oz American Gold Eagle | 120 | $ 221,400.00 |
| 5/20/2020 | ABC | Unknown | John | spot . 1736<br>1oz AGE @+5.5%<br>Paid 05/20/20 .<br>DB | Gold - 1 t oz American Gold Eagle | 45 | $ 82,417.50 |
| 6/9/2020 | ABC | 12253 | John PMMCO | AGE<br>delivered + paid by ✓#1956 | Gold - 1 t oz American Gold Eagle | 120 | $ 216,600.00 |
| 6/22/2020 | DGST | 0622---50 | John Lopez | 1oz Gold American Eagle | Gold - 1 t oz American Gold Eagle | 100 | $ 183,500.00 |
| 7/1/2020 | ABC | 11550 | John PMMCO | AGE 1863.75<br>50k credit<br>prior order for (AGB)<br># 8945 | Gold - 1 t oz American Gold Eagle | 50 | $ 93,187.50 |
| 7/1/2020 | ABC | 11550 | John PMMCO | AGE Check # 1960<br>pd by ✓# 1961 pd full | Gold - 1 t oz American Gold Eagle | 10 | $ 18,637.00 |
| 7/8/2020 | DGST | 0708---45 | John Lopez | 1oz Gold American Eagle | Gold - 1 t oz American Gold Eagle | 166 | $ 315,068.00 |
| 7/17/2020 | DGST | 0716-51 | John Lopez | 1oz Gold American Eagle 2020 | Gold - 1 t oz American Gold Eagle | 100 | $ 188,500.00 |
| 7/24/2020 | DGST | 0724----37 | John Lopez | 1oz Gold American Eagle | Gold - 1 t oz American Gold Eagle | 60 | $ 119,700.00 |
| 7/27/2020 | ABC | 11625 | John PMMCO. | 1oz AGE | Gold - 1 t oz American Gold Eagle | 77 | $ 158,113.72 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021
Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 7/27/2020 | ABC | 11625 | John PMMCO. | case ASE | Silver - 1 t oz American Silver Eagle | 1,000 | $ 28,175.00 |
| 7/27/2020 | ABC | 11625 | John PMMCO. | oz silver delivered on prior contract of 20000, oz t silver # | Silver - Not Specified | 950 | $ - |
| 7/31/2020 | ABC | 11631 | PMM Co. | 1oz American Silver Egales pd check # 1868 | Silver - 1 t oz American Silver Eagle | 1,000 | $ 30,290.00 |
| 8/15/2020 | ABC | 12288 | PMM | Silver Eagles @ 5.75  over lock Paid 8/18/20 # 1970 $48,375.00 | Silver - 1 t oz American Silver Eagle | 500 | $ 15,875.00 |
| 8/15/2020 | ABC | 12288 | PMM | Silver Eagles @ 6 over | Silver - 1 t oz American Silver Eagle | 1,000 | $ 32,500.00 |
| 9/3/2020 | ABC | 11720 | John Pmmco | Gold 14- 1oz AE | Gold - 1 t oz American Gold Eagle | 14 | $ 28,309.00 |
| 10/28/2020 | DGST | 1028----53 | John Lopez | 1oz Silver American Eagle | Silver - 1 t oz American Silver Eagle | 10,000 | $ 269,900.00 |
| 3/16/2021 | DGST | 0315-62 | John Lopez | 1oz Silver American Eagle 2021 | Silver - 1 t oz American Silver Eagle | 3,000 | $ 107,850.00 |
| 4/20/2021 | ABC | 10164 | PMM CO. | ASE | Silver - 1 t oz American Silver Eagle | 1,000 | $ 35,870.00 |
| 4/20/2021 | DGST | 0420----59 | John Lopez | 1oz Gold American Eagle 2021 | Gold - 1 t oz American Gold Eagle | 60 | $ 116,880.00 |
| 4/20/2021 | DGST | 0420----59 | John Lopez | 1oz Silver American Eagle 2021 | Silver - 1 t oz American Silver Eagle | 10,000 | $ 369,500.00 |
| 5/14/2021 | DGST | 0414---62 | John Lopez | 1oz Gold American Eagle 2021 | Gold - 1 t oz American Gold Eagle | 200 | $ 405,800.00 |
| 5/20/2021 | DGST | 0520---63 | John Lopez | 1oz Gold American Eagle 2021 | Gold - 1 t oz American Gold Eagle | 209 | $ 437,855.00 |
| 6/1/2021 | R66CC | 0438 | John PMMCO | ASE LOCKED IN FOR DELIVERY ON 06/02/21 | Silver - 1 t oz American Silver Eagle | 1,500 | $ 57,000.00 |
| 6/8/2021 | R66CC | 0582 | John PMMCO | maples | Silver - 1 t oz Canadian Silver Maple Leaf | 1,500 | $ 49,875.00 |
| 6/9/2021 | DGST | 0609---92 | John Lopez | 1oz Gold American Buffalo 2021 | Gold - 1 t oz American Gold Buffalo | 200 | $ 415,600.00 |
| 7/2/2021 | R66CC | 0867 | John PMMCO | ASE PAID $18,000 CHECK # 1998 | Silver - 1 t oz American Silver Eagle | 500 | $ 18,000.00 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021
Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 7/21/2021 | R66CC | 1096 | John PMMCO | 1oz AgE<br>(Coins or money back due by Thursday night 7-22-21)<br>1 1901 Morgan on hold as collateral for trade due back when gold coins are delivered | Gold - 1 t oz American Gold Eagle | 225 | $ 426,100.00 |
| 7/22/2021 | R66CC | 1127 | John PMMCO | ASE | Silver - 1 t oz American Silver Eagle | 500 | $ 17,750.00 |
| 7/22/2021 | R66CC | 1127 | John PMMCO | ASE<br>CHECK #2002 | Silver - 1 t oz American Silver Eagle | 500 | $ 17,650.00 |
| 7/22/2021 | DGST | 0722---51 | John Lopez | 1oz Silver American Eagle Type 2<br>To be shipped 10 boxes at a time | Silver - 1 t oz American Silver Eagle | 10,000 | $ 345,000.00 |
| 8/11/2021 | DGST | 0811-75 | John Lopez | 1oz Silver American Eagle T2 2<br>SHIPMENTS OF 10 | Silver - 1 t oz American Silver Eagle | 10,000 | $ 323,500.00 |
| 8/17/2021 | R66CC | 1459 | PMM co. | ASEs<br>PAID CHECK #2005 | Silver - 1 t oz American Silver Eagle | 2,500 | $ 80,000.00 |
| 8/23/2021 | R66CC | 1504 | PMMco | ASE<br>PAID CHECK #2007 | Silver - 1 t oz American Silver Eagle | 1,000 | $ 31,150.00 |
| 9/8/2021 | DGST | 0908-65 | John Lopez | 1oz Silver American Eagle T2<br>2-10 BOX SHIPMENTS TO OFFICE | Silver - 1 t oz American Silver Eagle | 10,000 | $ 306,800.00 |
| 9/24/2021 | DGST | 0924-70 | John Lopez | 1 oz Silver American Eagle Type 2 | Silver - 1 t oz American Silver Eagle | 10,000 | $ 298,500.00 |
| 9/29/2021 | R66CC | 1863 | John (PMM) | Bag Dimes<br>$1,000 FV<br>PAID $10,125 09/22/21 - D.B.<br>RECEIVED $500 FV DIMES - D.B. | Silver - Bag of 90% Silver | 1 | $ 20,250.00 |
| 10/7/2021 | R66CC | 2041 | John Pmmco. | 2 PF70 | Gold - Proof (Not Specified) | 122 | $ 53,924.00 |
| 10/7/2021 | DGST | 1007-70 | John Lopez | 1 oz Silver American Eagle Type 2 | Silver - 1 t oz American Silver Eagle | 40,000 | $ 1,226,000.00 |
| 10/19/2021 | R66CC | 2210 | John Pmmco. | Phill Sealed | Silver - 1 t oz Wiener Philharmoniker | 500 | $ 14,435.00 |
| 10/26/2021 | DGST | 1026---60 | John Lopez | 1oz Gold American Eagle Type 2 | Gold - 1 t oz American Gold Eagle | 64 | $ 122,496.00 |
| 11/3/2021 | R66CC | 2396 | PMM Co. | 1/4 Bag 90% quarters<br>$250 FV<br>Check # 2015 | Silver - Bag of 90% Silver | 0.25 | $ 5,475.00 |
| 11/17/2021 | DGST | 196 | John Lopez | MS64 $20 Saint Gaudens | Gold - MS64 $20 Saint Gaudens | 25 | $ 36,500.00 |
| 11/17/2021 | DGST | 196 | John Lopez | MS65 $20 Saint Gaudens | Gold - MS65 $20 Saint Gaudens | 25 | $ 40,375.00 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021
Prepared by Sr. Inspector Mitchell Varley

| DATE | SELLER | # | NAME/BILLING | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|------|--------|---|--------------|---------------------|------------------------|----------|-------------|
| 11/17/2021 | DGST | 196 | John Lopez | MS64 $20 Liberty | Gold - MS64 $20 Liberty | 25 | $ 41,750.00 |
| No Date | ABC | 8429 | John Lopez PMMCO, | Notes: 1518.40 AGE | Gold - 1 t oz American Gold Eagle | 28 | $ 43,365.44 |
| No Date | ABC | 8429 | John Lopez PMMCO, | gold maple. 64 oz pd by ✓# 1904 10000.00 down Ballance due pd by ✓# 1905 + Received | Gold - 1 t oz Canadian Gold Maple Leaf | 36 | $ 55,755.56 |
| No Date | ABC | 8674 | [Blank] | Notes: 16.93 1455 ASE | Silver - 1 t oz American Silver Eagle | 300 | $ 5,754.00 |
| No Date | ABC | 8674 | [Blank] | 20$ gold | Gold - $20 Coin | 7 | $ 13,971.00 |
| No Date | ABC | 8674 | [Blank] | 100 oz silver | Silver - 100 t oz Silver Bar | 6 | $ 10,308.00 |
| No Date | ABC | 8674 | [Blank] | 1 oz Rounds | Silver - 1 t oz Rounds | 300 | $ 6,912.00 |
| No Date | ABC | 11665 | John pmmco | 10oz Silver ✓# 1969 | Silver - 10 t oz Silver Bar | 200 | $ 58,916.00 |
| No Date | RPM | 355942 | John Lopez | 2013-1 OZ U.S. SILVER EAGLE | Silver - 1 t oz American Silver Eagle | 1,000 | $ - |
| No Date | RPM | 449735 | John Lopez | 2014-1 OZ U.S. SILVER EAGLE | Silver - 1 t oz American Silver Eagle | 3,000 | $ - |
| No Date | ABC | Unknown | PMMCo. - John Lopez | Saints | Gold - $20 Saint Gaudens (Not Specified) | 11 | $ 20,130.00 |

Compilation of Precious Metals Invoices: Purchases, December 2014 - November 2021

Prepared by Sr. Inspector Mitchell Varley

| INVESTIGATOR CATEGORY | Sum of QUANTITY | Sum of TOTAL (USD) |
|---|---|---|
| Silver - 1 t oz American Silver Eagle | 180,901 | $ 4,856,196.30 |
| Gold - 1 t oz American Gold Eagle | 2,292 | $ 4,056,240.86 |
| Gold - 1 t oz Canadian Gold Maple Leaf | 684 | $ 1,046,118.86 |
| Gold - 1 t oz American Gold Buffalo | 216 | $ 415,600.00 |
| Gold - Not Specified | 331.35 | $ 409,760.31 |
| Silver - 10 t oz Silver Bar | 2,200 | $ 405,916.00 |
| Silver - 1 t oz Canadian Silver Maple Leaf | 19,100 | $ 402,370.00 |
| Gold - 1 t oz American Gold Liberty | 200 | $ 316,000.00 |
| Gold - MS61 $20 Liberty | 184 | $ 268,130.00 |
| Gold - MS65 $20 Liberty | 70 | $ 174,745.00 |
| Gold - MS62 $20 Liberty | 65 | $ 130,050.00 |
| Deposit | 3 | $ 130,000.00 |
| Silver - Not Specified | 7,670 | $ 126,310.00 |
| Gold - AU58 $20 Liberty | 51 | $ 97,585.00 |
| Gold - 1 t oz Proof | 57 | $ 88,692.00 |
| Gold - MS64 $20 Liberty | 50 | $ 83,500.00 |
| Gold - MS65 $20 Saint Gaudens | 50 | $ 80,750.00 |
| Gold - MS64 $20 Saint Gaudens | 50 | $ 73,000.00 |
| Gold - Proof (Not Specified) | 125.5 | $ 53,924.00 |
| Silver - Bag of 90% Silver | 3.75 | $ 53,775.00 |
| Gold - MS65 $20 Liberty 1904-S | 18 | $ 53,730.00 |
| Gold - 1 t oz South African Krugerrand | 30 | $ 37,077.00 |
| Gold - MS65 $20 Liberty 1899 | 6 | $ 34,950.00 |
| Gold - MS65 $20 Liberty 1903 | 11 | $ 32,835.00 |
| Gold - AU55 $20 Liberty | 16 | $ 30,605.00 |
| Gold - MS65 $20 Liberty 1907-D | 6 | $ 29,910.00 |
| Gold - MS64 $10 Indian | 25 | $ 29,500.00 |
| Gold - MS60 $20 Liberty | 12 | $ 23,370.00 |
| Gold - MS65 $20 Liberty 1898-S | 4 | $ 21,180.00 |
| Gold - $20 Saint Gaudens (Not Specified) | 11 | $ 20,130.00 |
| Gold - MS65 $20 Liberty 1901-P | 4 | $ 14,780.00 |
| Silver - 1 t oz Wiener Philharmoniker | 500 | $ 14,435.00 |
| Gold - 1/4 t oz Proof | 37 | $ 14,364.00 |
| Gold - $20 Coin | 7 | $ 13,971.00 |
| Silver - 100 t oz Silver Bar | 6 | $ 10,308.00 |
| Gold - 1/2 t oz Gold | 14 | $ 8,817.90 |
| Gold - 1/10 t oz Proof | 54 | $ 8,464.00 |
| Gold - AU53 $20 Liberty | 4 | $ 7,700.00 |
| Silver - 1 t oz Rounds | 300 | $ 6,912.00 |
| Gold - MS65 $20 Liberty 1900 | 2 | $ 6,380.00 |
| Gold - 1 t oz Gold Bar | 3 | $ 3,779.10 |
| Gold - 1/10 t oz Proof American Gold Eagle | 5 | $ 1,000.00 |
| Credit | 2 | $ - |
| Gold - 1/2 t oz Proof American Gold Eagle | 4 | $ - |
| Gold - 4 Proof Coin Set | 2 | $ - |
| Gold - 1 t oz Proof American Gold Eagle | 194 | $ - |
| Gold - 3/4 t oz American Gold Kennedy | 3 | $ - |
| Grand Total | 215,583.60 | $ 13,692,861.33 |

Compilation of Precious Metals Invoices: Sales, December 2014 - November 2021

Prepared by Sr. Inspector Mitchell Varley

| DATE | BUYER | # | NAME | INVOICE DESCRIPTION | INVESTIGATOR CATEGORY | QUANTITY | TOTAL (USD) |
|---|---|---|---|---|---|---|---|
| 2/26/2015 | ABC | 0149 | John Lopez / PMM.CO | Bag 90% Silver | Silver - Bag of 90% Silver | -1 | $ 11,797.50 |
| 4/14/2015 | ABC | 0643 | John Lopez / PMM company | 100 oz Bar @ $16.00 | Silver - 100 t oz Silver Bar | -15 | $ 24,000.00 |
| 4/14/2015 | ABC | 0643 | John Lopez / PMM company | Bag 10 ¢ @ spot, | Silver - Bag of 90% Silver | -0.5 | $ 5,787.92 |
| 4/30/2015 | ABC | 0766 | John Lopez / PMM.CO | Silver Bar @ Notes: spot = 16.08 | Silver - 100 t oz Silver Bar | -5 | $ 7,915.00 |
| 6/30/2015 | ABC | 1369 | John Lopez / PMM,CO. | 100 oz Bar @ $15.43 pdbycheck #1470 | Silver - 100 t oz Silver Bar | -7 | $ 10,801.00 |
| 9/11/2015 | ABC | 2081 | PMM Co | 100 oz Bar check | Silver - 100 t oz Silver Bar | -1 | $ 1,457.00 |
| 4/4/2016 | ABC | 3469 | John Lopez PMMCO | ASE | Silver - 1 t oz American Silver Eagle | -6,280 | $ 100,166.00 |
| 5/6/2016 | ABC | 3654 | John Lopez PMMCO | oz ASE | Silver - 1 t oz American Silver Eagle | -1,640 | $ 30,000.00 |
| 8/30/2017 | ABC | 6075 | John Lopez PMMCO | Boxes + 50¢ Notes: Spot = 17.40 | Silver - Not Specified | -3,000 | $ 53,700.00 |
| 1/17/2018 | ABC | 6606 | PMM Co | @ 1288 | Gold - Not Specified | -25 | $ 32,200.00 |
| 1/17/2018 | ABC | 6606 | PMM Co | @ 1475 | Gold - Not Specified | -25 | $ 36,875.00 |
| 6/26/2018 | ABC | 7216 | John PMM co | oz Canada maples | Silver - 1 t oz Canadian Silver Maple Leaf | -1,000 | $ 16,250.00 |
| 3/2/2020 | ABC | 8831 | John PMM,CO | Canada 1oz -20.00 | Gold - 1 t oz Canadian Gold Maple Leaf | -650 | $ 1,020,500.00 |
| 3/2/2020 | ABC | 8831 | John PMM,CO | AGE -0.00 | Gold - 1 t oz American Gold Eagle | -50 | $ 79,500.00 |

Compilation of Precious Metals Invoices: Sales, December 2014 - November 2021

Prepared by Sr. Inspector Mitchell Varley

| INVESTIGATOR CATEGORY | Sum of QUANTITY | Sum of TOTAL (USD) |
|---|---|---|
| Gold - 1 t oz Canadian Gold Maple Leaf | -650 | $ 1,020,500.00 |
| Silver - 1 t oz American Silver Eagle | -7,920 | $ 130,166.00 |
| Gold - 1 t oz American Gold Eagle | -50 | $ 79,500.00 |
| Gold - Not Specified | -50 | $ 69,075.00 |
| Silver - Not Specified | -3,000 | $ 53,700.00 |
| Silver - 100 t oz Silver Bar | -28 | $ 44,173.00 |
| Silver - Bag of 90% Silver | -1.50 | $ 17,585.42 |
| Silver - 1 t oz Canadian Silver Maple Leaf | -1,000 | $ 16,250.00 |
| Grand Total | -12,699.50 | $ 1,430,949.42 |

## PMMCO BANK ACCOUNT ACTIVITY
### Sum of Subtractions/Debits*

Period: 12/17/2013 - 11/08/2021

| Category | | Sum of Subtractions/Debits | % of Total |
|---|---|---|---|
| Payments to Coin Companies | $ | (13,466,800.15) | 59.5% |
| Funds to Investors | $ | (6,116,688.10) | 27.0% |
| Charles Schwab 0451 - John Lopez, personal | $ | (1,119,000.00) | 4.9% |
| WF 6354 - Marion & John Lopez, personal | $ | (789,210.00) | 3.5% |
| General Expenses | $ | (542,101.05) | 2.4% |
| Currency Withdrawals | $ | (335,070.00) | 1.5% |
| Crypto Currency | $ | (249,990.00) | 1.1% |
| TOTAL | $ | (22,618,859.30) | 100% |

*Accounts for 99% of $22,690,353.16 in Subtractions/Debits. The remaining $71,493.86 was not included within the chart (Bank Fees, Deposit/Wire Return, OneAZ CU 701029999, Unknown Recipient)



GOVERNMENT EXHIBIT

135

## PMMCO BANK ACCOUNT ACTIVITY
### Sum of Additions/Credits*

Period: 11/09/2021 - 12/21/2022

| Category | Sum of Additions/Credits | % of Total |
|---|---|---|
| Funds from Investors | $ 2,096,255.93 | 94% |
| Currency Deposits | $ 128,500.00 | 5.8% |
| TOTAL | $ 2,224,755.93 | |

*Accounts for 99% of $2,229,431.05 of Additions/Credits. The remaining $4,675.12 was not included within the chart (General Expenses, Interest/Dividend, OneAZ CU, Returned Payment).



GOVERNMENT
EXHIBIT

138

## PMMCO BANK ACCOUNT ACTIVITY
### Sum of Subtractions/Debits*

Period: 11/09/2021 - 12/21/2022

| Category | | Sum of Subtractions/Debits | % of Total |
|---|---|---|---|
| Payments to Coin Companies | $ | (1,093,705.00) | 43.3% |
| Funds to Investors | $ | (945,326.56) | 37.4% |
| Legal Order Debit - FBI | $ | (313,341.33) | 12.4% |
| General Expenses | $ | (114,108.56) | 4.5% |
| Currency Withdrawals | $ | (60,700.00) | 2.4% |
| TOTAL | $ | (2,527,181.45) | 100.0% |

*Accounts for 99% of $2,541,511.96 of Subtractions/Debits. The remaining $14,330.51 was not included within the chart (Bank Fees, Returned Payment, Unknown Recipient).





**GASTON&SHEEHAN**

AUCTIONEERS, APPRAISERS AND REALTY

**Report Date:** March 25, 2022

United States Marshals Service
Attn: Mitch Varley - Senior Inspector
Mitch.Varley@usdoj.gov
District of New Mexico

**Reference:** Case ID

As per your request, I conducted an appraisal on March 25, 2022. I physically examined the inventory on March 2nd and March 3rd at the Federal Bureau of Investigation – Albuquerque, NM in the presence of Senior Inspector Mitch Varley from the United States Marshals Service and Special Agent Grant Nixon from the Federal Bureau of Investigation.

**Effective (Retrospective) Date:** November 9, 2021

The property has been seized by the U.S. Government. Values are effective as of the Retrospective Date listed on this report. The objective of this assignment, and intended use was to determine the Replacement Value, Fair Market Value and Liquidation Value of the listed items. Any other use renders this appraisal null and void. This "Appraisal Report" is intended for use only by you, my clients, the Department of Justice and the Federal Bureau of Investigation and maybe be shared with the courts for purpose of the case, or matters stemming from the case. Use of this report by others is not intended.

In this appraisal, value has been determined by the sales comparison approach. This method of valuation involves comparison of the property with similar items that have sold within the market that I considered most common for each item. The income approach was deemed inappropriate for the following reasons: The income approach calculates the present worth of future income or a stream of earnings. This is normally used for investment or accounting purposes and not to establish fair market value.

The scope of work for this assignment included a visiting the FBI's New Mexico office to inspect the inventory, a general inventory of assets, research and providing the client a completed report. In general, the inspection process included identifying, counting and testing the individual coins and bars. A sampling was taken from each group and tested to ensure that purity discrepancies did not exist. All of the "Monster" boxes were not counted coin for coin but weights were recorded and individual quantities of tubes and purities were sampled. Photographs were taken to document each item (In some cases that was the box/container).

**Definition of Replacement Value**
Replacement value represents the amount one would have to pay to replace an item of property with either an identical one or a suitable equivalent. Since this may be based on shopping habits and/or the markets utilized, it is the estimated cost to purchase (replacement cost new or used), produce or reproduce.

**Definition of Fair Market Value**
The fair market value is the price at which the property would change hands between a willing buyer and willing seller, neither being under any compulsion to buy or sell and both having reasonable knowledge of relevant facts. The fair market value of a particular item of property is not to be determined by a forced sale price. Nor is the fair market value of an item of property to be determined by the sale price of the item in market other than that which such item is most commonly sold to the public, taking into account location of the item wherever appropriate.

**GOVERNMENT EXHIBIT**

**170**

**Definition of Liquidation Value**
The most probable price in terms of cash, or other precisely revealed terms, for which the property would change hands under required and limiting conditions in an orderly manner, generally advertised, with reasonable time constraints, in an appropriate and relevant marketplace, with knowledgeable buyers."

**Market**
To value an item a market (and market level) must be recognized.  The market values for Precious Metals change daily based on supply and demand.  Prices and premiums for finished coins and bars are also impacted by supply and demand.  Additionally, Numismatic coins or collectible coins demand a higher premium or value because of their condition or rarity.

**Limiting Conditions**

Sources are assumed to be reliable, and the appraiser does not assume responsibility for their information.

Unless otherwise stated herein, the appraisal is based only on the readily apparent identity of the items appraised. In my opinion no further guarantee of authenticity, genuineness, attribution, or authorship is necessary.

The appraised values are based upon the whole interest and possessory interest of the client, undiminished by any liens, fractional interests or any other form of encumbrance or alienation.  However, this appraisal is not an indication or certificate of title or ownership. The identification of the interest has been represented to me by my client and no inquiry or investigation will be made nor is any opinion to be given as to the truth of such representation.

The value conclusions expressed herein are based on the appraiser's best judgment and opinion and are not a representative or warranty that the items will realize those values if offered for sale. The values expressed are based on current information on the date the appraisal was made. No opinion is expressed as to any future value.

The Pandemic has impacted the precious metal market and thus has in sometimes caused supply issues which not only effect Precious Metal Market prices themselves but Premiums on finished goods and coins.

I certify that to the best of my knowledge and belief:

a.  Statements of fact contained in this report are true and correct.

b.  The reported analyses, opinions, and conclusions are limited only by the reported critical assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

c.  I have no undisclosed past, present or contemplated future interest in the property that is the subject of this report, and no personal interest with respect to the parties involved. I have not been part of a transaction or appraisal of these items in the past three years.

d.  I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

e.  My engagement in this assignment was not contingent upon developing or reporting predetermined results.

US v. Lopez-062086

f.  My compensation for this appraisal is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

g.  I have personally inspected the inventory that is the subject of this report.

h.  Unless noted elsewhere, no one provided significant professional assistance to the person signing this report.

i.  My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the current version 2020-2021 of The Appraisal Foundation's Uniform Standards of Professional Appraisal Practice (USPAP).

With exception of my client, possession of this report or its copy does not carry with it the right of publication, nor may this report be used for any other intended use by anyone other than my client or authorized users without my previous written consent. If this report is reproduced, copied or otherwise used it must be done so in the report's entirety including the cover document and all attachments.

Furthermore, no change to any item in this appraisal shall be made by anyone other than me. Should, in conjunction with this appraisal, additional services of the appraiser be requested by the client, his agent or lawyer, or the courts (such as for added time researching for other value objectives, pretrial conferences, court appearances, court preparations, etc.), compensation for same shall be paid by the client immediately upon receipt of a statement for said work.

I regard all information concerning this appraisal as confidential. I retain a copy of this document along with my original notes, and I will not allow others to have access to these records without your written permission unless so ordered by a court of law.

I regularly perform appraisals for which I receive compensation. Because of my background, experience, education, and membership in professional associations, I am qualified to make appraisals of the type of property that is the subject of this appraisal. I have not been prohibited from practicing before the IRS. I understand that a substantial or gross valuation misstatement resulting from this appraisal, used in connection with a return or claim for refund, may subject me to a civil penalty under § 6695A.

Sincerely,

Jason Rzepniewski, ISA-Accredited Member, GPPA, GG, GP, AJP
Gaston & Sheehan Auctioneers, Inc.

US v. Lopez-062087

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 24 | 19 | 236 | COINS: [236] Assorted date .9999 fine Gold Buffalo coin; One troy ounce fine gold each | $ 460,058.40 | $ 445,308.40 | $ 437,638.40 |
| 24 | 20 | 160 | COINS: [160] Assorted date $50 Gold American Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 311,104.00 | $ 301,504.00 | $ 295,904.00 |
| 24 | 21 | 500 | COINS: [500] Assorted date $50 Gold American Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 972,200.00 | $ 942,200.00 | $ 924,700.00 |
| 24 | 22 | 500 | COINS: [500] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 972,200.00 | $ 942,200.00 | $ 924,700.00 |
| 24 | 23 | 500 | COINS: [500] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 972,200.00 | $ 942,200.00 | $ 924,700.00 |
| 24 | 24 | 500 | COINS: [500] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 972,200.00 | $ 942,200.00 | $ 924,700.00 |
| 24 | 34 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 24 | 35 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 24 | 36 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 24 | 43 | 500 | COINS: [500] 2003 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,187.50 | $ 17,687.50 | $ 14,187.50 |
| 25 | 18 | 2 | COINS: [1] 1993 W $5 James Madison, US Vault Collection L/M, NGC PF 70 Ultra Cameo; [1] 1987 W $5 Constitution, US Vault Collection, NGC PF70 Ultra Cameo | $ 1,222.20 | $ 1,062.20 | $ 962.20 |
| 25 | 25 | 120 | COINS: [120] Assorted $5 U.S. Commemorative coins, .2419 troy ounces each; Assorted Date - Bicentennial, | $ 55,336.79 | $ 54,136.79 | $ 53,536.79 |
| 25 | 26 | 40 | COINS: [40] $ American Silver Eagle Coins, .999 fine silver, One troy ounce each (20-2015, 20-2010) | $ 1,535.00 | $ 1,255.00 | $ 1,135.00 |
| 25 | 45 | 402 | COINS: [1] Bag containing $101 in face value of 90% U.S. Pre-1964 Quarters | $ 2,280.26 | $ 1,990.19 | $ 1,772.08 |
| 25 | 46 | 1777 | COINS: [1] Bag containing $177.70 in face value of 90% U.S. Pre-1964 Dimes | $ 4,031.87 | $ 3,518.97 | $ 3,133.33 |
| 25 | 47 | 3966 | COINS: [1] Bag containing $396.60 in face value of 90% U.S. Pre-1964 Dimes | $ 8,998.53 | $ 7,853.81 | $ 6,993.12 |
| 26 | 27 | 500 | COINS: [500] 2021 Austria Philharmonic .999 fine silver coins; One troy ounce each; Brilliant Unc.; One Monster Box | $ 14,937.50 | $ 13,187.50 | $ 12,437.50 |
| 26 | 28 | 500 | COINS: [500] 2021 Five Dollar Silver Canadian Maple Leaf coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 16,187.50 | $ 14,187.50 | $ 12,687.50 |

US v. Lopez-062088

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 26 | 29 | 500 | COINS: [500] 2021 Five Dollar Silver Canadian Maple Leaf coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 16,187.50 | $ 14,187.50 | $ 12,687.50 |
| 26 | 30 | 500 | COINS: [500] 2021 Five Dollar Silver Canadian Maple Leaf coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 16,187.50 | $ 14,187.50 | $ 12,687.50 |
| 26 | 31 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 26 | 32 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 26 | 33 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 26 | 37 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 26 | 38 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 26 | 39 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 26 | 40 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 26 | 41 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 26 | 42 | 500 | COINS: [500] 2003 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,187.50 | $ 17,687.50 | $ 14,187.50 |
| 36 | 8 | 500 | COINS: [500] 2012 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,187.50 | $ 17,187.50 | $ 14,687.50 |
| 36 | 9 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 10 | 500 | COINS: [500] 2020 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 36 | 11 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 12 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 13 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |

US v. Lopez-062089

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 15 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 20 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 21 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 22 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 23 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 25 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 26 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 27 | 500 | COINS: [500] 2012 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,187.50 | $ 17,187.50 | $ 14,687.50 |
| 36 | 31 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 32 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 34 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 35 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 36 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 37 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 42 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 51 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 52 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |

US v. Lopez-062090

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 53 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 56 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 57 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 58 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 59 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 65 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 66 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 67 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 68 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 69 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 71 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 77 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 79 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 80 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 81 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 82 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 83 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |

US v. Lopez-062091

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 90 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 93 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 112 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 113 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 114 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 115 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 116 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 117 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 118 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 119 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 121 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 123 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 124 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 125 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 126 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 127 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 131 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |

US v. Lopez-062092

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | | FAIR MARKET VALUE | | LIQUIDATION VALUE | |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 133 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,687.50 | $ | 16,687.50 | $ | 14,187.50 |
| 36 | 134 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,187.50 | $ | 16,187.50 | $ | 14,187.50 |
| 36 | 135 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 22,187.50 | $ | 17,687.50 | $ | 15,187.50 |
| 36 | 136 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,187.50 | $ | 16,187.50 | $ | 14,187.50 |
| 36 | 141 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,687.50 | $ | 16,687.50 | $ | 14,187.50 |
| 36 | 142 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,187.50 | $ | 16,187.50 | $ | 14,187.50 |
| 36 | 144 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,187.50 | $ | 16,187.50 | $ | 14,187.50 |
| 36 | 145 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,187.50 | $ | 16,187.50 | $ | 14,187.50 |
| 36 | 146 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,187.50 | $ | 16,187.50 | $ | 14,187.50 |
| 36 | 147 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ | 19,687.50 | $ | 16,687.50 | $ | 14,187.50 |
| 36 | 148 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,687.50 | $ | 16,687.50 | $ | 14,187.50 |
| 36 | 149 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,187.50 | $ | 16,187.50 | $ | 14,187.50 |
| 36 | 150 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,187.50 | $ | 16,187.50 | $ | 14,187.50 |
| 36 | 155 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ | 19,687.50 | $ | 16,687.50 | $ | 14,187.50 |
| 36 | 156 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 19,187.50 | $ | 16,187.50 | $ | 14,187.50 |
| 36 | 157 | 500 | COINS: [500] 2012 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ | 21,187.50 | $ | 17,187.50 | $ | 14,687.50 |

US v. Lopez-062093

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 158 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 159 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 160 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 36 | 161 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 162 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 163 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 164 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 165 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 166 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 167 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 168 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 169 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 170 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 171 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 172 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 173 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 174 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |

US v. Lopez-062094

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 185 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 186 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 187 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 188 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 189 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 190 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 191 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 192 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 193 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 194 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 36 | 203 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 204 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 205 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 206 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 207 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 208 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 209 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |

US v. Lopez-062095

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 210 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 36 | 211 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,187.50 | $ 17,687.50 | $ 15,187.50 |
| 36 | 212 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 4 | 1 | COINS: [1] 2006 Gold American Eagle Proof set with (1) $50, (1) $25, (1) $10 and (1) $5 American Eagle coins-Proof; Includes certificate and presentation booklet | $ 5,275.14 | $ 4,175.14 | $ 3,575.14 |
| 37 | 4 | 1 | COIN: [1] 50th Anniversary Gold Kennedy Half Commemorative Coin-Proof; Includes presentation box, .999 fine - 0.75 troy ounce | $ 1,668.30 | $ 1,468.30 | $ 1,398.30 |
| 37 | 5 | 104 | COINS: [104] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each | $ 4,095.00 | $ 3,471.00 | $ 2,951.00 |
| 37 | 6 | 50 | COINS: [50] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 97,220.00 | $ 94,220.00 | $ 92,470.00 |
| 37 | 7 | 30 | COINS: [30] Assorted date South African Krugerrand gold coins, .9167 fine; One troy ounce fine gold each | $ 57,282.00 | $ 55,932.00 | $ 55,032.00 |
| 37 | 7 | 2 | COINS: [2 1980 South African Krugerrand gold coins, .9167 fine; 1/2 troy ounce each | $ 2,484.40 | $ 2,124.40 | $ 1,924.40 |
| 37 | 7 | 13 | COINS: [13] Assorted date 50 dollar Gold Canadian Maple Leaf coins; .999 fine; One troy ounce each | $ 24,757.20 | $ 24,237.20 | $ 23,847.20 |
| 37 | 7 | 15 | COINS: [15] Assorted date 50 dollar Gold Canadian Maple Leaf coins; .999 fine; One troy ounce each | $ 28,566.00 | $ 27,966.00 | $ 27,516.00 |
| 37 | 7 | 12 | COINS: [12] First Lady Gold Coins, 1/2 troy ounce each, .999 fine; (5-Martha Washington, 7-Abigail Adams) | $ 15,746.40 | $ 13,346.40 | $ 11,546.40 |
| 37 | 7 | 5 | COINS: [5] 2006 $5 Gold American Eagle Coins, PF70 Ultra Cameo | $ 5,537.20 | $ 3,162.20 | $ 1,912.20 |
| 37 | 7 | 5 | COINS: [5] Assorted date Austrian Philharmonic .999 fine gold coins; One troy ounce each | $ 9,202.00 | $ 9,162.00 | $ 9,142.00 |
| 37 | 7 | 3 | BULLION: [3] Republic Bank of New York .999 fine gold bars; One troy ounce each | $ 5,513.20 | $ 5,493.20 | $ 5,473.20 |
| 37 | 7 | 2 | BULLION: [2] Credit Suisse .999 fine gold bars; One troy ounce each in original assay packaging; 397582/397692 | $ 3,728.80 | $ 3,688.80 | $ 3,668.80 |
| 37 | 7 | 2 | COINS: [2] 1987 Australian Nugget 100 Dollar .999 fine gold coins; One troy ounce each, BU | $ 3,753.80 | $ 3,698.80 | $ 3,668.80 |
| 37 | 7 | 3 | COINS: [3] Australian Kangaroo 100 Dollar .999 fine gold coins; One troy ounce each, BU | $ 5,553.20 | $ 5,513.20 | $ 5,493.20 |

US v. Lopez-062096

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 7 | 1 | COIN: [1] 1994 $50 American Gold Eagle coin, .9167 fine; One troy ounce fine gold, Proof | $ 2,274.40 | $ 2,024.40 | $ 1,899.40 |
| 37 | 7 | 1 | COIN: [1] 1994 $25 American Gold Eagle coin, .9167 fine; 1/2 troy ounce fine gold, Proof | $ 1,287.20 | $ 1,087.20 | $ 952.20 |
| 37 | 7 | 1 | COIN: [1] 1994 $10 American Gold Eagle coin, .9167 fine; 1/4 troy ounce fine gold, Proof | $ 756.10 | $ 606.10 | $ 486.10 |
| 37 | 7 | 1 | COIN: [1] 1994 $5 American Gold Eagle coin, .9167 fine; 1/10 troy ounce fine gold, Proof | $ 307.44 | $ 247.44 | $ 197.44 |
| 37 | 7 | 10 | COINS: [10] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 19,044.00 | $ 18,644.00 | $ 18,344.00 |
| 37 | 14 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 37 | 16 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,187.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 17 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,187.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 18 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,187.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 19 | 520 | COINS: [520] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (26 Loose Tubes w/o monster box packaging) | $ 20,475.00 | $ 17,355.00 | $ 14,755.00 |
| 37 | 24 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 17,187.50 | $ 14,187.50 |
| 37 | 28 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,187.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 29 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,187.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 30 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,187.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 33 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 38 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 39 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |

US v. Lopez-062097

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 40 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,187.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 41 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 43 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 44 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 45 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 46 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 47 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 48 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 49 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 50 | 500 | COINS: [500] 2016 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 15,687.50 | $ 13,187.50 | $ 12,187.50 |
| 37 | 54 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 55 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 60 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,187.50 | $ 14,187.50 | $ 12,687.50 |
| 37 | 61 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,187.50 | $ 14,187.50 | $ 12,687.50 |
| 37 | 62 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 63 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |

US v. Lopez-062098

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 64 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 70 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 72 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,187.50 | $ 14,187.50 | $ 12,687.50 |
| 37 | 73 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 74 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 75 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 76 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 78 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 84 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 85 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 86 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,187.50 | $ 14,187.50 | $ 12,687.50 |
| 37 | 87 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,187.50 | $ 14,187.50 | $ 12,687.50 |
| 37 | 88 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 89 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 91 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 92 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |

US v. Lopez-062099

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 94 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,187.50 | $ 14,187.50 | $ 12,687.50 |
| 37 | 95 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 96 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,187.50 | $ 14,187.50 | $ 12,687.50 |
| 37 | 97 | 320 | COINS: [320] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc. | $ 12,600.00 | $ 10,680.00 | $ 9,080.00 |
| 37 | 120 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 122 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 128 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 129 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 130 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 132 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,187.50 | $ 16,187.50 | $ 14,187.50 |
| 37 | 137 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 138 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 139 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 140 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 143 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,687.50 | $ 16,687.50 | $ 14,187.50 |
| 37 | 151 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 152 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |

Page 13

US v. Lopez-062100

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 153 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 154 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 175 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 176 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 177 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 178 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 179 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 180 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 181 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 182 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 183 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 184 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 195 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 196 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 197 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 198 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,687.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 199 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,187.50 | $ 14,687.50 | $ 12,687.50 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 200 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,187.50 | $ 14,687.50 | $ 12,687.50 |
| 37 | 201 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,687.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 202 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,187.50 | $ 14,187.50 | $ 12,687.50 |
| 37 | 225 | 5 | BULLION: [5] Engelhard .999 fine silver bars, 100 troy ounces each; (P882109, P995413, P760615, C045195, P765747) | $ 14,937.50 | $ 13,687.50 | $ 12,687.50 |
| 37 | 225 | 36 | BULLION: [36] Johnson Matthey .999 fine silver bars, 10 troy ounces each | $ 11,295.00 | $ 10,215.00 | $ 9,135.00 |
| 37 | 225 | 1 | BULLION: [1] Engelhard .999 fine silver bar, 10 troy ounces | $ 293.75 | $ 273.75 | $ 253.75 |
| 37 | 225 | 6 | BULLION: [6] Assorted mint .999 fine silver bars, 10 troy ounces each | $ 283.75 | $ 263.75 | $ 248.75 |
| 37 | | 1 | COIN: [1] 2011 W $5 Gold American Eagle coin; NGC PF70 Ultra Cameo-2577906-001 | $ 382.44 | $ 272.44 | $ 202.44 |
| 37 | | 1 | COIN: [1] 2016 W $50 Gold American Eagle coin; Early Releases NGC PF70 Ultra Cameo 30th Anniversary-4396326-004 | $ 2,874.40 | $ 2,299.40 | $ 1,974.40 |
| 37 | | 1 | COIN: [1] 2015 W $50 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275426-050 | $ 2,874.40 | $ 2,299.40 | $ 1,974.40 |
| 37 | | 1 | COIN: [1] 2015 W $10 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275428-092 | $ 806.10 | $ 606.10 | $ 481.10 |
| 37 | | 1 | COIN: [1] 2011 W $50 Gold American Eagle coin; NGC PF70 Ultra Cameo-4385121-026 | $ 2,874.40 | $ 2,299.40 | $ 1,974.40 |
| 37 | | 1 | COIN: [1] 2015 W $10 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275428-088 | $ 806.10 | $ 606.10 | $ 481.10 |
| 37 | | 1 | COIN: [1] 2015 W $25 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275431-046 | $ 1,487.20 | $ 1,187.20 | $ 962.20 |
| 37 | | 1 | COIN: [1] 2015 W $25 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275431-051 | $ 1,487.20 | $ 1,187.20 | $ 962.20 |
| 37 | | 1 | COIN: [1] 1994 W $50 Gold American Eagle coin; PCGS PR69 DCAM Reagan Legacy Series-35279712 | $ 2,974.40 | $ 2,299.40 | $ 1,974.40 |
| 37 | | 1 | COIN: [1] 2011 W $5 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275429-004 | $ 382.44 | $ 272.44 | $ 202.44 |
| 37 | | 1 | COIN: [1] 2016 W $50 Gold American Buffalo coin; Black Diamond PCGS PR70 DCAM 10th Anniversary-81800066 | $ 1,824.40 | $ 1,824.40 | $ 1,824.40 |
| 37 | | 1 | COIN: [1] 2017 W $50 Gold American Eagle coin; First Strike PCGS PR70 DCAM-83914965 | $ 2,899.40 | $ 2,274.40 | $ 1,924.40 |
| 37 | | 1 | COIN: [1] 1994 W $25 Gold American Eagle coin; Ronald Reagan Legacy Series PCGS PR69 DCAM- 35266299 | $ 1,437.20 | $ 1,137.20 | $ 962.20 |
| 37 | | 1 | COIN: [1] 1994 W $5 Gold American Eagle coin; Ronald Reagan Legacy Series PCGS PR69 DCAM- 35287944 | $ 302.44 | $ 227.44 | $ 197.44 |

US v. Lopez-062102

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | | 1 | COIN: [1] 1990 P $10 Gold American Eagle coin; PCGS PR69 DCAM-26075224 | $ 756.10 | $ 581.10 | $ 486.10 |
| 37 | | 1 | COIN: [1] 1989 P $10 Gold American Eagle coin; PCGS PR69 DCAM-26063270 | $ 756.10 | $ 581.10 | $ 486.10 |
| 37 | | 1 | COIN: [1] 1998 W $10 Gold American Eagle coin; PCGS PR69 DCAM-21998332 | $ 756.10 | $ 581.10 | $ 486.10 |
| 37 | | 1 | COIN: [1] 2000 W $10 Gold American Eagle coin; ICG PR70 DCAM-475759024 | $ 806.10 | $ 611.10 | $ 491.10 |
| 37 | | 1 | COIN: [1] 1994 W $10 Gold American Eagle coin; Ronald Reagan Legacy Series PCGS PR69 DCAM | $ 756.10 | $ 581.10 | $ 486.10 |
| 38 | 98 | 2500 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Dimes | $ 5,672.29 | $ 4,950.71 | $ 4,408.17 |
| 38 | 99 | 2500 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Dimes | $ 5,672.29 | $ 4,950.71 | $ 4,408.17 |
| 38 | 100 | 2493 | COINS: [1] Bag containing $249.30 in face value of 90% U.S. Pre-1964 Dimes | $ 5,656.41 | $ 4,936.85 | $ 4,395.83 |
| 38 | 101 | 2500 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Dimes | $ 5,672.29 | $ 4,950.71 | $ 4,408.17 |
| 38 | 102 | 2487 | COINS: [1] Bag containing $248.70 in face value of 90% U.S. Pre-1964 Dimes | $ 5,642.80 | $ 4,924.97 | $ 4,385.25 |
| 38 | 103 | 1001 | COINS: [1] Bag containing $250.25 in face value of 90% U.S. Pre-1964 Quarters | $ 5,677.97 | $ 4,955.66 | $ 4,412.58 |
| 38 | 104 | 1000 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Quarters | $ 5,672.29 | $ 4,950.71 | $ 4,408.17 |
| 38 | 105 | 1000 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Quarters | $ 5,672.29 | $ 4,950.71 | $ 4,408.17 |
| 38 | 106 | 1000 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Quarters | $ 5,672.29 | $ 4,950.71 | $ 4,408.17 |
| 38 | 107 | 1000 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Quarters | $ 5,672.29 | $ 4,950.71 | $ 4,408.17 |
| 38A | 217 | 15 | BULLION: [15]"Our Greatest Americans", Hamilton Mint, .999 fine silver bars; 481.5 grams total weight | $ 590.63 | $ 440.63 | $ 380.63 |
| 38AA | 218 | 16 | COINS: [16] Assorted date Proof $25 American Eagle Gold Coins; 1/2 troy ounce each; .9167 fine | $ 8,097.60 | $ 7,697.60 | $ 7,457.60 |
| 38B | 217 | 4 | COINS: [4] U.S. Mint Eisenhower $1 coins, (3-1974, 1-1972) | $ 12.00 | $ 8.00 | $ 4.00 |
| 38BB | 218 | 43 | COINS: [43] Assorted date Proof $50 Gold American Eagle Coins, .9167 fine; One troy ounce each | $ 91,779.20 | $ 84,899.20 | $ 80,384.20 |
| 38C | 217 | 4 | COINS: [4] Assorted date $10 American Gold Eagle Coins, .9167 fine; 0.25 troy ounces each (1-1993, 1-2011, 1-1995, 1986) | $ 2,584.40 | $ 2,204.40 | $ 1,904.40 |
| 38CC | 218 | 11 | COINS: [11] Assorted date $25 Gold American Eagle Coins, .9167 fine; 1/2 troy ounce each | $ 11,739.20 | $ 10,859.20 | $ 10,309.20 |
| 38D | 217 | 2 | COINS: [2] $50 American Gold Eagle Coins, .9167 fine; One troy ounce each; (1993, 1986) | $ 4,348.80 | $ 3,998.80 | $ 3,788.80 |

US v. Lopez-062103

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 38E | 217 | 2 | BULLION: [2] "Road to Roota" limited edition .999 fine silver coins; One troy ounce each (624,197) | $ 68.75 | $ 58.75 | $ 50.75 |
| 38F | 217 | 1 | BULLION: [1] Morgan Design .999 fine silver bar; One Troy ounce | $ 28.38 | $ 26.38 | $ 24.38 |
| 38G | 217 | 1 | COIN: [1] 1991 Russian CCCP 3 Rubles .900 silver coin; 34.6 grams | $ 42.38 | $ 33.38 | $ 25.38 |
| 38H | 221 | 186 | COINS: [1] Group of 90% U.S. Pre-1964 Dimes, $18.60 Face value | $ 422.02 | $ 368.33 | $ 327.97 |
| 38I | 221 | 100 | COINS: [4] $25 Rolls Sacagawea $1 Coins, BU | $ 300.00 | $ 200.00 | $ 125.00 |
| 38J | 221 | 13 | COINS: [13] 90% Silver U.S. Half dollar coins; $6.50 Face value | $ 161.58 | $ 138.12 | $ 119.31 |
| 38K | 221 | 15 | COINS: [15] 90% Silver U.S. Quarters; $3.75 Face Value | $ 85.08 | $ 74.26 | $ 66.12 |
| 38L | 221 | 17 | COINS: [11] Assorted date U.S. Morgan Silver Dollar coins and [6] Assorted Date U.S. Peace Dollar Coins; 90% Silver | $ 633.50 | $ 482.50 | $ 370.50 |
| 38M | 221 | 13 | COINS: [8] Assorted date U.S. Morgan Silver Dollar coins and [5] Assorted Date U.S. Peace Dollar Coins; 90% Silver | $ 558.09 | $ 407.09 | $ 295.09 |
| 38N | 221 | 8 | COINS: [8] U.S. Morgan Silver Dollar coins; 90% Silver | $ 403.82 | $ 282.82 | $ 194.82 |
| 38O | 221 | 6 | COINS: [6] Assorted date 50 Dollar Canadian Maple Leaf gold coins, .999 fine; One troy ounce each | $ 11,576.40 | $ 11,216.40 | $ 11,066.40 |
| 38P | 221 | 4 | COINS: [4] $50 American Gold Eagle Coins, .9167 fine; One troy ounce each; (2-2010, 1-1993,1-2016) BU | $ 7,837.60 | $ 7,617.60 | $ 7,457.60 |
| 38Q | 223 | 2 | COINS: [2] 5 Dollar .999 Fine Silver Canadian Maple Leaf coins; One troy ounce each | $ 66.75 | $ 54.75 | $ 50.75 |
| 38R | 224 | 12 | BULLION: [12] Assorted Mint .999 fine Silver rounds, One troy ounce each | $ 352.50 | $ 316.50 | $ 292.50 |
| 38S | 224 | 198 | COINS: [198] Assorted Date Liberty Double Eagle gold coins, .900 fine; 0.9675 troy oz each | $ 381,472.58 | $ 365,764.66 | $ 355,228.86 |
| 38T | 229 | 2 | COINS: [2] U.S. Mint Eisenhower $1 coins, (1-Bicentennial, 1-1972) | $ 8.00 | $ 4.00 | $ 2.00 |
| 38U | 227 | 1 | BULLION: [1] 2014 Year of the Horse .999 fine silver bar; 10 troy ounces | $ 363.75 | $ 283.75 | $ 243.75 |
| 38V | 220 | 5 | BULLION: [5] Assorted date .999 fine silver bars; 10 Troy ounces each | $ 1,818.75 | $ 1,418.75 | $ 1,218.75 |
| 38W | 222 | 1 | COIN: [1] 1986 Proof $50 Gold American Eagle Coin with COA; Includes presentation box; One troy ounce fine gold | $ 2,274.40 | $ 2,049.40 | $ 1,924.40 |
| 38X | 224 | 55 | COINS: [10] Assorted date US Peace Dollars, 90%; [20] Silver of America .999 fine silver coins One troy ounce each; [25] 2014 Silver Canadian Maple Leafs, .999 fine -One troy ounce | $ 1,548.94 | $ 1,390.75 | $ 1,285.29 |
| 38Y | 218 | 3 | COINS: [3] $50 American Eagle Proof Gold Coins; NGC PF70 (2011, 2015 and 2016) | $ 7,123.20 | $ 6,223.20 | $ 5,773.20 |

Page 17

US v. Lopez-062104

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | | FAIR MARKET VALUE | | LIQUIDATION VALUE | |
|---|---|---|---|---|---|---|---|---|---|
| 38Z | 218 | 6 | COINS: [6] Assorted date $25 American Eagle Gold Coins ( 1-2011 NGC PF70, 3-1998W PR69DCAM, 1- 1990P PR69, 1-1989 PR69); .9167 fine, 1/2 troy ounce each | $ | 3,614.10 | $ | 3,179.10 | $ | 2,886.60 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 1850448-010 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, NGC MS62; 3082772-007 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 4907501-011 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 292373-034 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 329205-026 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 1800215-003 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 4907501-013 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, NGC MS62; 3706044-021 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 4907494-004 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, NGC MS62; 583965-032 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 3787471-049 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 82152399 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 503331-042 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 3787471-044 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 3678134-034 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 3677944-017 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 2630219-006 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 260179-020 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 3678059-021 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 2137232-009 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 13658306 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 11649575 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 82436375 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 82439235 | $ | 2,265.11 | $ | 1,965.11 | $ | 1,815.11 |

US v. Lopez-062105

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 4306451 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 8446441 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 2137235-003 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 2137235-009 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 5838825-008 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, NGC MS62; 1628513-008 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, NGC MS62; 5838824-002 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, NGC MS62; 3291189-011 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, NGC MS62; 3290811-011 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 3404539-014 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 364103-011 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 133024-028 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 5838824-006 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 3787471-047 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 5838824-003 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 9828596 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 03802743 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03865199 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 03899453 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03800431 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03802738 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534513 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03802764 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 3594680 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 3701198 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 5529581 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |

Page 19

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 5744921 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 3615879 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 3409816 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 7593362 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534511 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 2801457 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534482 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 2803778 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5550657 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534481 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5548420 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 5550068 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534497 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 3609694 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5527223 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3707470 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3603849 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 2803781 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5531551 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1903 S $20 Liberty Gold Coin, PCGS MS62; 3565417 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1903 $20 Liberty Gold Coin, PCGS MS62; 5726770 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5807060 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03802763 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534503 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 3607779 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899479 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |

Page 20

US v. Lopez-062107

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534493 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 1555739-021 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534507 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 1909751-012 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, NGC MS62; 5838824-001 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 3787471-048 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 5838824-008 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03981459 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03776048 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 03802746 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 09619166 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 5842443 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899473 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03802740 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 11309529 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03881611 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 11340481 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3509827 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03880888 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03802741 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 21042583 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5227505 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03974327 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899477 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1903 $20 Liberty Gold Coin, PCGS MS62; 03802729 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 03802753 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |

Page 21

US v. Lopez-062108

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03775936 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 03802752 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03865198 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899486 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03881622 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 11340353 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899478 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3433700 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3583064 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 5669254 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03865197 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899487 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 03802742 | $ 2,265.11 | $ 2,065.11 | $ 1,865.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03775346 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 11340483 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 35555607 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-017 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-017 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-016 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-001 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-012 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-007 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-004 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-013 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-008 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-002 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |

Page 22

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 111 | 1 | COIN: [1] 1876 S $20 Liberty Gold Coin, PCGS AU58; 39162815 | $ 2,315.11 | $ 1,990.11 | $ 1,840.11 |
| 39 | 111 | 1 | COIN: [1] 1873 S $20 Liberty Gold Coin, NGC Closed 3 AU58; 189063-008 | $ 2,315.11 | $ 1,990.11 | $ 1,840.11 |
| 39 | 111 | 1 | COIN: [1] 1874 S $20 Liberty Gold Coin, PCGS AU58; 39162819 | $ 2,315.11 | $ 1,990.11 | $ 1,840.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU58; 37539606 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU58; 39196400 | $ 2,315.11 | $ 1,990.11 | $ 1,840.11 |
| 39 | 111 | 1 | COIN: [1] 1879 S $20 Liberty Gold Coin, PCGS AU58; 39244876 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1896 S $20 Liberty Gold Coin, PCGS AU58; 36717037 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU58; 60178689 | $ 2,365.11 | $ 1,990.11 | $ 1,840.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 37539750 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 37539751 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 $20 Liberty Gold Coin, PCGS AU55; 37539746 | $ 2,240.11 | $ 1,865.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 $20 Liberty Gold Coin, PCGS AU55; 37539747 | $ 2,240.11 | $ 1,865.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 $20 Liberty Gold Coin, PCGS AU55; 37539748 | $ 2,240.11 | $ 1,865.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 37539749 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1879 S $20 Liberty Gold Coin, PCGS AU55; 37539778 | $ 2,165.11 | $ 1,865.11 | $ 1,790.11 |
| 39 | 111 | 1 | COIN: [1] 1879 S $20 Liberty Gold Coin, PCGS AU55; 37539754 | $ 2,165.11 | $ 1,865.11 | $ 1,790.11 |
| 39 | 111 | 1 | COIN: [1] 1879 S $20 Liberty Gold Coin, PCGS AU55; 37539756 | $ 2,165.11 | $ 1,865.11 | $ 1,790.11 |
| 39 | 111 | 1 | COIN: [1] 1871 S $20 Liberty Gold Coin, NGC AU55; 3215293-018 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, NGC AU55; 3316198-002 | $ 2,315.11 | $ 1,990.11 | $ 1,840.11 |
| 39 | 111 | 1 | COIN: [1] 1871 S $20 Liberty Gold Coin, NGC AU55; 5744339-018 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 39145271 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, NGC AU55; 1772195-003 | $ 2,315.11 | $ 1,990.11 | $ 1,840.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 4643240 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 4643239 | $ 2,265.11 | $ 1,965.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU53; 34985509 | $ 2,240.11 | $ 1,940.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1871 S $20 Liberty Gold Coin, PCGS AU53; 38993712 | $ 2,165.11 | $ 1,840.11 | $ 1,790.11 |

Page 23

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU53; 34985475 | $ 2,315.11 | $ 1,990.11 | $ 1,840.11 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU53; 34985475 | $ 2,240.11 | $ 1,940.11 | $ 1,815.11 |
| 39 | 111 | 1 | COIN: [1] 1870 S $20 Liberty Gold Coin, PCGS XF45; 33600114 | $ 2,165.11 | $ 1,815.11 | $ 1,785.11 |
| 49 | 1 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 2 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 3 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 4 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 5 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 6 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 7 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 8 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 9 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 10 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 11 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 12 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 13 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 14 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 18 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

Page 24

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 49 | 19 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 23 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 25 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 26 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 28 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 31 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 32 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 33 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 36 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 37 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 39 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 41 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 42 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 43 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 45 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 47 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 48 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

US v. Lopez-062112

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 49 | 49 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 50 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 51 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 52 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 54 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 55 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 56 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 57 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 58 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 59 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 60 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 61 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 64 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 65 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 66 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 67 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 68 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

Page 26

US v. Lopez-062113

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 49 | 69 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 70 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 71 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 72 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 73 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 75 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 76 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 77 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 78 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 79 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 80 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 81 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 82 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 83 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 84 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 85 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 86 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

**Page 27**

US v. Lopez-062114

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | | FAIR MARKET VALUE | | LIQUIDATION VALUE | |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 89 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 91 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 92 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 95 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 96 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 97 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 98 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 99 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 100 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 101 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 102 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 103 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 104 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 105 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 106 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 107 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |
| 49 | 109 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,187.50 | $ | 17,187.50 | $ | 14,187.50 |

**Page 28**

US v. Lopez-062115

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 49 | 110 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 111 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 112 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 115 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 116 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 117 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 118 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 119 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 120 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 121 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 122 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 123 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 49 | 124 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 16 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 17 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 20 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 21 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 50 | 22 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 24 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 29 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 30 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 35 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 38 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 44 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 46 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 53 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 62 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 63 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 74 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 87 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 88 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 94 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 113 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 50 | 114 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

Page 30

US v. Lopez-062117

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 51 | 15 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 51 | 27 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 51 | 34 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 51 | 40 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 51 | 90 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 51 | 93 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 51 | 108 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 51 | 125 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 52 | 139 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 52 | 158 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 52 | 159 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 160 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 161 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 162 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 163 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 165 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 52 | 166 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 52 | 169 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 171 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 172 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 52 | 173 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 52 | 174 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 52 | 176 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 52 | 177 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 179 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 180 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 181 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 182 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 184 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 52 | 275 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 53 | 146 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 53 | 164 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 53 | 167 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 53 | 168 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |

US v. Lopez-062119

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 53 | 170 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 53 | 178 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 53 | 183 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 53 | 185 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 54 | 128 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 130 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 131 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 132 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 134 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 140 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 143 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 144 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 148 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 149 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 151 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 152 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 153 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

Page 33

US v. Lopez-062120

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 54 | 154 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 54 | 157 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 126 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 127 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 129 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 133 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 135 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 136 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 138 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 142 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 145 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 150 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 155 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 55 | 156 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 56 | 137 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 56 | 141 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 56 | 147 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

Page 34

US v. Lopez-062121

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 57 | 187 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 57 | 189 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 57 | 192 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 57 | 194 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 57 | 195 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 57 | 196 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 57 | 197 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 57 | 198 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 57 | 199 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 57 | 206 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 58 | 186 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,187.50 | $ 18,187.50 | $ 14,687.50 |
| 58 | 188 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 58 | 190 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 58 | 191 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 58 | 193 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 58 | 200 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 58 | 201 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

US v. Lopez-062122

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 58 | 202 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 58 | 203 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 58 | 204 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |
| 58 | 205 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,187.50 | $ 17,187.50 | $ 14,187.50 |

$14,201,589.29     $12,687,217.73     $11,449,466.59

US v. Lopez-062123

## Subscriptions Retained for Value Consulting

- Greysheet- Numismatic resource and price guide
- Gem Guide – Online and Print resource for diamond and gemstone pricing
- Rapnet – Online resource for diamond pricing
- The Specht Sheet – Print resource for Rolex watches
- Chronofy- Online resource for luxury watches
- Watch CSA – Online resource for luxury watches

## Metals Market (London PM Fix as of 11/09/2021)

Gold:        $1824.40
Silver:      $24.375

## Precious Metal Retailers Sites Utilized in Research

American Precious Metals Exchange (apmex.com)
JMBullion
Provident Metals
PCGS
NGC

## List of Laboratory Instruments and Appraisal Tools

Binocular Microscope
Electronic Scale
Touchstone and Acids
Electronic metals tester
Sigma Metalytics Bullion Tester
Dichroscope
Refractometer

10x Power Jewelers Loupe
Chelsea Color Filter
Leveridge Gauge
Thermal Conductivity Diamond Tester
Fiber Optic Light
Spectroscope
Polariscope

US v. Lopez-062124

**JASON RZEPNIEWSKI**
1420 FM 685, Pflugerville, TX 78660 | 512.251.2780 | jasonr@txauction.com

EDUCATION

*Graduate Personal Property Appraiser   (2011)*
The professional designation awarded by the National Auctioneers Association Education Institute to qualified property appraisers who meet the educational and experiential requirements of the Institute, and who adhere to a strict code of ethics and standards of practice.

*International Society of Appraisers – Accredited Member   (2016 - Current)*
The professional designation awarded by the International Society of Appraisers to individuals recognized as a "qualified appraiser" as defined by the Appraisers Qualification Board of the Appraisal Foundation.  Requirements include comprehensive education within appraisal theory, market research, ethics and best practices on creating appraisals. Additionally, individuals must provide 700 hours of appraisal experience within their field of expertise gems and jewelry.

*Gemological Institute of America – Graduate Gemologist & Pearls, Accredited Jewelry Professional   (2016)*
One of the most prestigious credentials in the industry, the GIA Graduate Gemologist program provides comprehensive knowledge of diamonds, pearls and colored stones.

- **2020-2021 Uniform Standards of Professional Appraisal Practice**
- **American Society of Appraisers –** *Conquering Comps*
- **American Society of Appraisers –** *Luxury or Lie*
- **International Society of Appraisers –** *Autographs, Manuscripts & Historical Documents*
- **International Society of Appraisers –** *Appraising in the World of High-Net Worth Individuals*

RELATED EXPERIENCE

*Gaston & Sheehan Lead Appraiser   (2006 – Current)*
Serve as primary point of contact for coordination and execution of all personal property appraisal services.  Gaston & Sheehan services the Federal Government, Financial Institutes, Law Firms and Commercial Clients.  Appraisal services for personal property asset types: Gems & Jewelry, Coins & Bullion, Watches, Designer Goods, Vehicles, Heavy/Construction Equipment, Commercial Inventory and Manufacturing Equipment.  Provide turnkey appraisal solutions for all aforementioned clients which include onsite inspection, testing, research, market valuation and providing completed USPAP compliant appraisal reports.

*Gaston & Sheehan Project Manager - United States Marshals Service*
*Jewelry, Art and Antiques National Contract (2009 – Current)*
Acting Project Manager for Gaston & Sheehan Auctioneers who currently holds and has held the U.S. Marshals Service National Jewelry, Art, Antiques and Collectibles contract since 2009.  Responsibilities include logistic and appraisal coordination for all asset types included under the contract.  Day-to-Day involvement in cataloging and verification of the Jewelry, Art and Antique assets as it pertains to the current Fair Market Values.  Planning, marketing and executing auction disposal for all assets.

LICENSING AND INSURANCE
Licensed, insured and bonded Auctioneer in Texas, New York, Massachusetts, Wisconsin, Colorado, Florida and Louisiana.

  

US v. Lopez-062125

# GASTON&SHEEHAN

AUCTIONEERS, APPRAISERS AND REALTY

**Report Date:** March 25, 2022

United States Marshals Service
Attn: Mitch Varley - Senior Inspector
Mitch.Varley@usdoj.gov
District of New Mexico

**Reference:** Case ID

As per your request, I conducted an appraisal on March 25, 2022. I physically examined the inventory on March 2nd and March 3rd at the Federal Bureau of Investigation – Albuquerque, NM in the presence of Senior Inspector Mitch Varley from the United States Marshals Service and Special Agent Grant Nixon from the Federal Bureau of Investigation.

**Effective Date:** March 25, 2022

The property has been seized by the U.S. Government. Values are effective as of the Date listed on this report. The objective of this assignment, and intended use was to determine the Replacement Value, Fair Market Value and Liquidation Value of the listed items. Any other use renders this appraisal null and void. This "Appraisal Report" is intended for use only by you, my clients, the Department of Justice and the Federal Bureau of Investigation and maybe shared with the courts for purpose of the case, or matters stemming from the case. Use of this report by others is not intended.

In this appraisal, value has been determined by the sales comparison approach. This method of valuation involves comparison of the property with similar items that have sold within the market that I considered most common for each item. The income approach was deemed inappropriate for the following reasons: The income approach calculates the present worth of future income or a stream of earnings. This is normally used for investment or accounting purposes and not to establish fair market value.

The scope of work for this assignment included a visiting the  FBI's New Mexico office to inspect the inventory, a general inventory of assets, research and providing the client a completed report. In general, the inspection process included identifying, counting and testing the individual coins and bars. A sampling was taken from each group and tested to ensure that purity discrepancies did not exist. All of the "Monster" boxes were not counted coin for coin but weights were recorded and individual quantities of tubes and purities were sampled. Photographs were taken to document each item (In some cases that was the box/container).

**Definition of Replacement Value**
Replacement value represents the amount one would have to pay to replace an item of property with either an identical one or a suitable equivalent. Since this may be based on shopping habits and/or the markets utilized, it is the estimated cost to purchase (replacement cost new or used), produce or reproduce.

**Definition of Fair Market Value**
The fair market value is the price at which the property would change hands between a willing buyer and willing seller, neither being under any compulsion to buy or sell and both having reasonable knowledge of relevant facts. The fair market value of a particular item of property is not to be determined by a forced sale price. Nor is the fair market value of an item of property to be determined by the sale price of the item in market other than that which such item is most commonly sold to the public, taking into account location of the item wherever appropriate.

**GOVERNMENT EXHIBIT**

**171**

**Definition of Liquidation Value**
The most probable price in terms of cash, or other precisely revealed terms, for which the property would change hands under required and limiting conditions in an orderly manner, generally advertised, with reasonable time constraints, in an appropriate and relevant marketplace, with knowledgeable buyers."

**Market**
To value an item a market (and market level) must be recognized. The market values for Precious Metals change daily based on supply and demand. Prices and premiums for finished coins and bars are also impacted by supply and demand. Additionally, Numismatic coins or collectible coins demand a higher premium or value because of their condition or rarity.

**Limiting Conditions**

Sources are assumed to be reliable, and the appraiser does not assume responsibility for their information.

Unless otherwise stated herein, the appraisal is based only on the readily apparent identity of the items appraised. In my opinion no further guarantee of authenticity, genuineness, attribution, or authorship is necessary.

The appraised values are based upon the whole interest and possessory interest of the client, undiminished by any liens, fractional interests or any other form of encumbrance or alienation. However, this appraisal is not an indication or certificate of title or ownership. The identification of the interest has been represented to me by my client and no inquiry or investigation will be made nor is any opinion to be given as to the truth of such representation.

The value conclusions expressed herein are based on the appraiser's best judgment and opinion and are not a representative or warranty that the items will realize those values if offered for sale. The values expressed are based on current information on the date the appraisal was made. No opinion is expressed as to any future value.

The Pandemic has impacted the precious metal market and thus has in sometimes caused supply issues which not only effect Precious Metal Market prices themselves but Premiums on finished goods and coins.

I certify that to the best of my knowledge and belief:

   a.   Statements of fact contained in this report are true and correct.

   b.   The reported analyses, opinions, and conclusions are limited only by the reported critical assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

   c.   I have no undisclosed past, present or contemplated future interest in the property that is the subject of this report, and no personal interest with respect to the parties involved. I have not been part of a transaction or appraisal of these items in the past three years.

   d.   I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

   e.   My engagement in this assignment was not contingent upon developing or reporting predetermined results.

US v. Lopez-062047

f.  My compensation for this appraisal is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

g.  I have personally inspected the inventory that is the subject of this report.

h.  Unless noted elsewhere, no one provided significant professional assistance to the person signing this report.

i.  My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the current version 2020-2021 of The Appraisal Foundation's Uniform Standards of Professional Appraisal Practice (USPAP).

With exception of my client, possession of this report or its copy does not carry with it the right of publication, nor may this report be used for any other intended use by anyone other than my client or authorized users without my previous written consent. If this report is reproduced, copied or otherwise used it must be done so in the report's entirety including the cover document and all attachments.

Furthermore, no change to any item in this appraisal shall be made by anyone other than me. Should, in conjunction with this appraisal, additional services of the appraiser be requested by the client, his agent or lawyer, or the courts (such as for added time researching for other value objectives, pretrial conferences, court appearances, court preparations, etc.), compensation for same shall be paid by the client immediately upon receipt of a statement for said work.

I regard all information concerning this appraisal as confidential. I retain a copy of this document along with my original notes, and I will not allow others to have access to these records without your written permission unless so ordered by a court of law.

I regularly perform appraisals for which I receive compensation. Because of my background, experience, education, and membership in professional associations, I am qualified to make appraisals of the type of property that is the subject of this appraisal. I have not been prohibited from practicing before the IRS. I understand that a substantial or gross valuation misstatement resulting from this appraisal, used in connection with a return or claim for refund, may subject me to a civil penalty under § 6695A.

Sincerely,

Jason Rzepniewski, ISA-Accredited Member, GPPA, GG, GP, AJP
Gaston & Sheehan Auctioneers, Inc.

US v. Lopez-062048

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 24 | 19 | 236 | COINS: [236] Assorted date .9999 fine Gold Buffalo coin; One troy ounce fine gold each | $ 493,287.20 | $ 478,537.20 | $ 470,867.20 |
| 24 | 20 | 160 | COINS: [160] Assorted date $50 Gold American Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 333,632.00 | $ 324,032.00 | $ 318,432.00 |
| 24 | 21 | 500 | COINS: [500] Assorted date $50 Gold American Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 1,042,600.00 | $ 1,012,600.00 | $ 995,100.00 |
| 24 | 22 | 500 | COINS: [500] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 1,042,600.00 | $ 1,012,600.00 | $ 995,100.00 |
| 24 | 23 | 500 | COINS: [500] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 1,042,600.00 | $ 1,012,600.00 | $ 995,100.00 |
| 24 | 24 | 500 | COINS: [500] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 1,042,600.00 | $ 1,012,600.00 | $ 995,100.00 |
| 24 | 34 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 24 | 35 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 24 | 36 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 24 | 43 | 500 | COINS: [500] 2003 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,657.50 | $ 18,157.50 | $ 14,657.50 |
| 25 | 18 | 2 | COINS: [1] 1993 W $5 James Madison, US Vault Collection L/M, NGC PF 70 Ultra Cameo; [1] 1987 W $5 Constitution, US Vault Collection, NGC PF70 Ultra Cameo | $ 1,292.60 | $ 1,132.60 | $ 1,032.60 |
| 25 | 25 | 120 | COINS: [120] Assorted $5 U.S. Commemorative coins, .2419 troy ounces each; Assorted Date - Bicentennial, | $ 59,422.24 | $ 58,222.24 | $ 57,622.24 |
| 25 | 26 | 40 | COINS: [40] $ American Silver Eagle Coins, .999 fine silver, One troy ounce each (20-2015, 20-2010) | $ 1,572.60 | $ 1,292.60 | $ 1,172.60 |
| 25 | 45 | 402 | COINS: [1] Bag containing $101 in face value of 90% U.S. Pre-1964 Quarters | $ 2,348.60 | $ 2,058.53 | $ 1,840.42 |
| 25 | 46 | 1777 | COINS: [1] Bag containing $177.70 in face value of 90% U.S. Pre-1964 Dimes | $ 4,152.70 | $ 3,639.80 | $ 3,254.16 |
| 25 | 47 | 3966 | COINS: [1] Bag containing $396.60 in face value of 90% U.S. Pre-1964 Dimes | $ 9,268.21 | $ 8,123.49 | $ 7,262.80 |
| 26 | 27 | 500 | COINS: [500] 2021 Austria Philharmonic .999 fine silver coins; One troy ounce each; Brilliant Unc.; One Monster Box | $ 15,407.50 | $ 13,657.50 | $ 12,907.50 |
| 26 | 28 | 500 | COINS: [500] 2021 Five Dollar Silver Canadian Maple Leaf coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 16,657.50 | $ 14,657.50 | $ 13,157.50 |

US v. Lopez-062049

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 26 | 29 | 500 | COINS: [500] 2021 Five Dollar Silver Canadian Maple Leaf coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 16,657.50 | $ 14,657.50 | $ 13,157.50 |
| 26 | 30 | 500 | COINS: [500] 2021 Five Dollar Silver Canadian Maple Leaf coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 16,657.50 | $ 14,657.50 | $ 13,157.50 |
| 26 | 31 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 26 | 32 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 26 | 33 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 26 | 37 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 26 | 38 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 26 | 39 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 26 | 40 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 26 | 41 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 26 | 42 | 500 | COINS: [500] 2003 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,657.50 | $ 18,157.50 | $ 14,657.50 |
| 36 | 8 | 500 | COINS: [500] 2012 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,657.50 | $ 17,657.50 | $ 15,157.50 |
| 36 | 9 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 10 | 500 | COINS: [500] 2020 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 36 | 11 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 12 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 13 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |

US v. Lopez-062050

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 15 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 20 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 21 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 22 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 23 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 25 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 26 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 27 | 500 | COINS: [500] 2012 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 21,657.50 | $ 17,657.50 | $ 15,157.50 |
| 36 | 31 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 32 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 34 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 35 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 36 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 37 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 42 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 51 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 52 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 53 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |

US v. Lopez-062051

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 56 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 57 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 58 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 59 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 65 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 66 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 67 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 68 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 69 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 71 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 77 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 79 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 80 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 81 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 82 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 83 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 90 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 93 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 112 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 113 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 114 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 115 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 116 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 117 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 118 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 119 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 121 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 123 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 124 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 125 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 126 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 127 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 131 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 133 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 134 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 135 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |

US v. Lopez-062053

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 136 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 141 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 142 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 144 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 145 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 146 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 147 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 148 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 149 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 150 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 155 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 156 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 157 | 500 | COINS: [500] 2012 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ 21,657.50 | $ 17,657.50 | $ 15,157.50 |
| 36 | 158 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 159 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 160 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 36 | 161 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |

US v. Lopez-062054

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 36 | 162 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 163 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 164 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 165 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 166 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 167 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 168 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 169 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 170 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 171 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 172 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 173 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 174 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 36 | 185 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 186 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 187 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |
| 36 | 188 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 36 | 189 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 22,657.50 | $ 18,157.50 | $ 15,657.50 |

US v. Lopez-062055

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | | FAIR MARKET VALUE | | LIQUIDATION VALUE | |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 190 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,657.50 | $ | 14,657.50 |
| 36 | 191 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,657.50 | $ | 14,657.50 |
| 36 | 192 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ | 22,657.50 | $ | 18,157.50 | $ | 15,657.50 |
| 36 | 193 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,157.50 | $ | 14,657.50 |
| 36 | 194 | 500 | COINS: [500] 2011 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,157.50 | $ | 14,657.50 |
| 36 | 203 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 22,657.50 | $ | 18,157.50 | $ | 15,657.50 |
| 36 | 204 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,657.50 | $ | 14,657.50 |
| 36 | 205 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 22,657.50 | $ | 18,157.50 | $ | 15,657.50 |
| 36 | 206 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,657.50 | $ | 14,657.50 |
| 36 | 207 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,657.50 | $ | 14,657.50 |
| 36 | 208 | 500 | COINS: [500] 2008 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,657.50 | $ | 14,657.50 |
| 36 | 209 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 22,657.50 | $ | 18,157.50 | $ | 15,657.50 |
| 36 | 210 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,657.50 | $ | 14,657.50 |
| 36 | 211 | 500 | COINS: [500] 2014 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 22,657.50 | $ | 18,157.50 | $ | 15,657.50 |
| 36 | 212 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ | 20,157.50 | $ | 17,157.50 | $ | 14,657.50 |
| 37 | 4 | 1 | COINS: [1] 2006 Gold American Eagle Proof set with (1) $50, (1) $25, (1) $10 and (1) $5 American Eagle coins-Proof; Includes certificate and presentation booklet | $ | 5,535.62 | $ | 4,435.62 | $ | 3,835.62 |
| 37 | 4 | 1 | COIN: [1] 50th Anniversary Gold Kennedy Half Commemorative Coin-Proof; Includes presentation box, .999 fine - 0.75 troy | $ | 1,773.90 | $ | 1,573.90 | $ | 1,503.90 |

US v. Lopez-062056

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 5 | 104 | COINS: [104] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each | $ 4,192.76 | $ 3,568.76 | $ 3,048.76 |
| 37 | 6 | 50 | COINS: [50] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 104,260.00 | $ 101,260.00 | $ 99,510.00 |
| 37 | 7 | 30 | COINS: [30] Assorted date South African Krugerrand gold coins, .9167 fine; One troy ounce fine gold each | $ 61,506.00 | $ 60,156.00 | $ 59,256.00 |
| 37 | 7 | 2 | COINS: [2 1980 South African Krugerrand gold coins, .9167 fine; 1/2 troy ounce each | $ 2,625.20 | $ 2,265.20 | $ 2,065.20 |
| 37 | 7 | 13 | COINS: [13] Assorted date 50 dollar Gold Canadian Maple Leaf coins; .999 fine; One troy ounce each | $ 26,587.60 | $ 26,067.60 | $ 25,677.60 |
| 37 | 7 | 15 | COINS: [15] Assorted date 50 dollar Gold Canadian Maple Leaf coins; .999 fine; One troy ounce each | $ 30,678.00 | $ 30,078.00 | $ 29,628.00 |
| 37 | 7 | 12 | COINS: [12] First Lady Gold Coins, 1/2 troy ounce each, .999 fine; (5-Martha Washington, 7-Abigail Adams) | $ 16,591.20 | $ 14,191.20 | $ 12,391.20 |
| 37 | 7 | 5 | COINS: [5] 2006 $5 Gold American Eagle Coins, PF70 Ultra Cameo | $ 5,607.60 | $ 3,232.60 | $ 1,982.60 |
| 37 | 7 | 5 | COINS: [5] Assorted date Austrian Philharmonic .999 fine gold coins; One troy ounce each | $ 9,906.00 | $ 9,866.00 | $ 9,846.00 |
| 37 | 7 | 3 | BULLION: [3] Republic Bank of New York .999 fine gold bars; One troy ounce each | $ 5,935.60 | $ 5,915.60 | $ 5,895.60 |
| 37 | 7 | 2 | BULLION: [2] Credit Suisse .999 fine gold bars; One troy ounce each in original assay packaging; 397582/397692 | $ 4,010.40 | $ 3,970.40 | $ 3,950.40 |
| 37 | 7 | 2 | COINS: [2] 1987 Australian Nugget 100 Dollar .999 fine gold coins; One troy ounce each, BU | $ 4,035.40 | $ 3,980.40 | $ 3,950.40 |
| 37 | 7 | 3 | COINS: [3] Australian Kangaroo 100 Dollar .999 fine gold coins; One troy ounce each, BU | $ 5,975.60 | $ 5,935.60 | $ 5,915.60 |
| 37 | 7 | 1 | COIN: [1] 1994 $50 American Gold Eagle coin, .9167 fine; One troy ounce fine gold, Proof | $ 2,415.20 | $ 2,165.20 | $ 2,040.20 |
| 37 | 7 | 1 | COIN: [1] 1994 $25 American Gold Eagle coin, .9167 fine; 1/2 troy ounce fine gold, Proof | $ 1,357.60 | $ 1,157.60 | $ 1,022.60 |
| 37 | 7 | 1 | COIN: [1] 1994 $10 American Gold Eagle coin, .9167 fine; 1/4 troy ounce fine gold, Proof | $ 791.30 | $ 641.30 | $ 521.30 |
| 37 | 7 | 1 | COIN: [1] 1994 $5 American Gold Eagle coin, .9167 fine; 1/10 troy ounce fine gold, Proof | $ 321.52 | $ 261.52 | $ 211.52 |
| 37 | 7 | 10 | COINS: [10] Assorted date $50 American Gold Eagle Coins, .9167 fine; One troy ounce fine gold each | $ 20,452.00 | $ 20,052.00 | $ 19,752.00 |
| 37 | 14 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 16 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,657.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 17 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,657.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 18 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,657.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 19 | 520 | COINS: [520] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (26 Loose Tubes w/o monster box packaging) | $ 20,963.80 | $ 17,843.80 | $ 15,243.80 |
| 37 | 24 | 500 | COINS: [500] 2010 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,657.50 | $ 14,657.50 |
| 37 | 28 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,657.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 29 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,657.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 30 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,657.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 33 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, one troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 38 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, one troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 39 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 40 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,657.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 41 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 43 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 44 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 45 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 46 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |

US v. Lopez-062058

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 47 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, one troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 48 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 49 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 50 | 500 | COINS: [500] 2016 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 16,157.50 | $ 13,657.50 | $ 12,657.50 |
| 37 | 54 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 55 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 60 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,657.50 | $ 14,657.50 | $ 13,157.50 |
| 37 | 61 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,657.50 | $ 14,657.50 | $ 13,157.50 |
| 37 | 62 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 63 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 64 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 70 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 72 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,657.50 | $ 14,657.50 | $ 13,157.50 |
| 37 | 73 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 74 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 75 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |

Page 11

US v. Lopez-062059

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 76 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 78 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 84 | 500 | COINS: [500] 2017 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 85 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 86 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,657.50 | $ 14,657.50 | $ 13,157.50 |
| 37 | 87 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,657.50 | $ 14,657.50 | $ 13,157.50 |
| 37 | 88 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 89 | 500 | COINS: [500] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; (25 Loose Tubes w/o monster box packaging) | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 91 | 500 | COINS: [500] 2013 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box-San Francisco Mint | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 92 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 94 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,657.50 | $ 14,657.50 | $ 13,157.50 |
| 37 | 95 | 500 | COINS: [500] 2013 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 96 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,657.50 | $ 14,657.50 | $ 13,157.50 |
| 37 | 97 | 320 | COINS: [320] Assorted Date $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc. | $ 12,900.80 | $ 10,980.80 | $ 9,380.80 |
| 37 | 120 | 500 | COINS: [500] 2016 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 122 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 128 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |

US v. Lopez-062060

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 129 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 130 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 132 | 500 | COINS: [500] 2015 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 19,657.50 | $ 16,657.50 | $ 14,657.50 |
| 37 | 137 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 138 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 139 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 140 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 143 | 500 | COINS: [500] 2009 $1 American Silver Eagle Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster Box | $ 20,157.50 | $ 17,157.50 | $ 14,657.50 |
| 37 | 151 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 152 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 153 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 154 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 175 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 176 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 177 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 178 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 179 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 180 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | 181 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 182 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 183 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 184 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 195 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 196 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 197 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 198 | 500 | COINS: [500] 2019 5 Dollar Silver Canadian Maple Leaf Incuse Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,157.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 199 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,657.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 200 | 500 | COINS: [500] 2012 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 18,657.50 | $ 15,157.50 | $ 13,157.50 |
| 37 | 201 | 500 | COINS: [500] 2015 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,157.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 202 | 500 | COINS: [500] 2011 5 Dollar Silver Canadian Maple Leaf Coins, .999 fine, one troy ounce each, Brilliant Unc. | $ 17,657.50 | $ 14,657.50 | $ 13,157.50 |
| 37 | 225 | 5 | BULLION: [5] Engelhard .999 fine silver bars, 100 troy ounces each; (P882109, P995413, P760615, C045195, P765747) | $ 15,407.50 | $ 14,157.50 | $ 13,157.50 |
| 37 | 225 | 36 | BULLION: [36] Johnson Matthey .999 fine silver bars, 10 troy ounces each | $ 11,633.40 | $ 10,553.40 | $ 9,473.40 |
| 37 | 225 | 1 | BULLION: [1] Engelhard .999 fine silver bar, 10 troy ounces | $ 303.15 | $ 283.15 | $ 263.15 |
| 37 | 225 | 6 | BULLION: [6] Assorted mint .999 fine silver bars, 10 troy ounces each | $ 293.15 | $ 273.15 | $ 258.15 |
| 37 | | 1 | COIN: [1] 2011 W $5 Gold American Eagle coin; NGC PF70 Ultra Cameo-2577906-001 | $ 396.52 | $ 286.52 | $ 216.52 |
| 37 | | 1 | COIN: [1] 2016 W $50 Gold American Eagle coin; Early Releases NGC PF70 Ultra Cameo 30th Anniversary-4396326-004 | $ 3,015.20 | $ 2,440.20 | $ 2,115.20 |
| 37 | | 1 | COIN: [1] 2015 W $50 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275426-050 | $ 3,015.20 | $ 2,440.20 | $ 2,115.20 |
| 37 | | 1 | COIN: [1] 2015 W $10 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275428-092 | $ 841.30 | $ 641.30 | $ 516.30 |

US v. Lopez-062062

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 37 | | 1 | COIN: [1] 2011 W $50 Gold American Eagle coin; NGC PF70 Ultra Cameo-4385121-026 | $ 3,015.20 | $ 2,440.20 | $ 2,115.20 |
| 37 | | 1 | COIN: [1] 2015 W $10 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275428-088 | $ 841.30 | $ 641.30 | $ 516.30 |
| 37 | | 1 | COIN: [1] 2015 W $25 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275431-046 | $ 1,557.60 | $ 1,257.60 | $ 1,032.60 |
| 37 | | 1 | COIN: [1] 2015 W $25 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275431-051 | $ 1,557.60 | $ 1,257.60 | $ 1,032.60 |
| 37 | | 1 | COIN: [1] 1994 W $50 Gold American Eagle coin; PCGS PR69 DCAM Reagan Legacy Series-35279712 | $ 3,115.20 | $ 2,440.20 | $ 2,115.20 |
| 37 | | 1 | COIN: [1] 2011 W $5 Gold American Eagle coin; NGC PF70 Ultra Cameo-4275429-004 | $ 396.52 | $ 286.52 | $ 216.52 |
| 37 | | 1 | COIN: [1] 2016 W $50 Gold American Buffalo coin; Black Diamond PCGS PR70 DCAM 10th Anniversary-81800066 | $ 1,965.20 | $ 1,965.20 | $ 1,965.20 |
| 37 | | 1 | COIN: [1] 2017 W $50 Gold American Eagle coin; First Strike PCGS PR70 DCAM-83914965 | $ 3,040.20 | $ 2,415.20 | $ 2,065.20 |
| 37 | | 1 | COIN: [1] 1994 W $25 Gold American Eagle coin; Ronald Reagan Legacy Series PCGS PR69 DCAM- 35266299 | $ 1,507.60 | $ 1,207.60 | $ 1,032.60 |
| 37 | | 1 | COIN: [1] 1994 W $5 Gold American Eagle coin; Ronald Reagan Legacy Series PCGS PR69 DCAM- 35287944 | $ 316.52 | $ 241.52 | $ 211.52 |
| 37 | | 1 | COIN: [1] 1990 P $10 Gold American Eagle coin; PCGS PR69 DCAM-26075224 | $ 791.30 | $ 616.30 | $ 521.30 |
| 37 | | 1 | COIN: [1] 1989 P $10 Gold American Eagle coin; PCGS PR69 DCAM-26063270 | $ 791.30 | $ 616.30 | $ 521.30 |
| 37 | | 1 | COIN: [1] 1998 W $10 Gold American Eagle coin; PCGS PR69 DCAM-21998332 | $ 791.30 | $ 616.30 | $ 521.30 |
| 37 | | 1 | COIN: [1] 2000 W $10 Gold American Eagle coin; ICG PR70 DCAM-475759024 | $ 841.30 | $ 646.30 | $ 526.30 |
| 37 | | 1 | COIN: [1] 1994 W $10 Gold American Eagle coin; Ronald Reagan Legacy Series PCGS PR69 DCAM | $ 791.30 | $ 616.30 | $ 521.30 |
| 38 | 98 | 2500 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Dimes | $ 5,842.29 | $ 5,120.71 | $ 4,578.16 |
| 38 | 99 | 2500 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Dimes | $ 5,842.29 | $ 5,120.71 | $ 4,578.16 |
| 38 | 100 | 2493 | COINS: [1] Bag containing $249.30 in face value of 90% U.S. Pre-1964 Dimes | $ 5,825.94 | $ 5,106.37 | $ 4,565.35 |
| 38 | 101 | 2500 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Dimes | $ 5,842.29 | $ 5,120.71 | $ 4,578.16 |
| 38 | 102 | 2487 | COINS: [1] Bag containing $248.70 in face value of 90% U.S. Pre-1964 Dimes | $ 5,811.91 | $ 5,094.08 | $ 4,554.36 |
| 38 | 103 | 1001 | COINS: [1] Bag containing $250.25 in face value of 90% U.S. Pre-1964 Quarters | $ 5,848.14 | $ 5,125.83 | $ 4,582.74 |
| 38 | 104 | 1000 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Quarters | $ 5,842.29 | $ 5,120.71 | $ 4,578.16 |
| 38 | 105 | 1000 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Quarters | $ 5,842.29 | $ 5,120.71 | $ 4,578.16 |
| 38 | 106 | 1000 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Quarters | $ 5,842.29 | $ 5,120.71 | $ 4,578.16 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 38 | 107 | 1000 | COINS: [1] Bag containing $250 in face value of 90% U.S. Pre-1964 Quarters | $ 5,842.29 | $ 5,120.71 | $ 4,578.16 |
| 38A | 217 | 15 | BULLION: [15]"Our Greatest Americans", Hamilton Mint, .999 fine silver bars; 481.5 grams total weight | $ 604.73 | $ 454.73 | $ 394.73 |
| 38AA | 218 | 16 | COINS: [16] Assorted date Proof $25 American Eagle Gold Coins; 1/2 troy ounce each; .9167 fine | $ 8,660.80 | $ 8,260.80 | $ 8,020.80 |
| 38B | 217 | 4 | COINS: [4] U.S. Mint Eisenhower $1 coins, (3-1974, 1-1972) | $ 12.00 | $ 8.00 | $ 4.00 |
| 38BB | 218 | 43 | COINS: [43] Assorted date Proof $50 Gold American Eagle Coins, .9167 fine; One troy ounce each | $ 97,833.60 | $ 90,953.60 | $ 86,438.60 |
| 38C | 217 | 4 | COINS: [4] Assorted date $10 American Gold Eagle Coins, .9167 fine; 0.25 troy ounces each (1-1993, 1-2011, 1-1995, 1986) | $ 2,725.20 | $ 2,345.20 | $ 2,045.20 |
| 38CC | 218 | 11 | COINS: [11] Assorted date $25 Gold American Eagle Coins, .9167 fine; 1/2 troy ounce each | $ 12,513.60 | $ 11,633.60 | $ 11,083.60 |
| 38D | 217 | 2 | COINS: [2] $50 American Gold Eagle Coins, .9167 fine; One troy ounce each; (1993, 1986) | $ 4,630.40 | $ 4,280.40 | $ 4,070.40 |
| 38E | 217 | 2 | BULLION: [2] "Road to Roota" limited edition .999 fine silver coins; One troy ounce each (624,197) | $ 70.63 | $ 60.63 | $ 52.63 |
| 38F | 217 | 1 | BULLION: [1] Morgan Design .999 fine silver bar; One Troy ounce | $ 29.32 | $ 27.32 | $ 25.32 |
| 38G | 217 | 1 | COIN: [1] 1991 Russian CCCP 3 Rubles .900 silver coin; 34.6 grams | $ 43.32 | $ 34.32 | $ 26.32 |
| 38H | 221 | 186 | COINS: [1] Group of 90% U.S. Pre-1964 Dimes, $18.60 Face value | $ 434.67 | $ 380.98 | $ 340.62 |
| 38I | 221 | 100 | COINS: [4] $25 Rolls Sacagawea $1 Coins, BU | $ 300.00 | $ 200.00 | $ 125.00 |
| 38J | 221 | 13 | COINS: [13] 90% Silver U.S. Half dollar coins; $6.50 Face value | $ 166.00 | $ 142.54 | $ 123.73 |
| 38K | 221 | 15 | COINS: [15] 90% Silver U.S. Quarters; $3.75 Face Value | $ 87.63 | $ 76.81 | $ 68.67 |
| 38L | 221 | 17 | COINS: [11] Assorted date U.S. Morgan Silver Dollar coins and [6] Assorted Date U.S. Peace Dollar Coins; 90% Silver | $ 645.86 | $ 494.86 | $ 382.86 |
| 38M | 221 | 13 | COINS: [8] Assorted date U.S. Morgan Silver Dollar coins and [5] Assorted Date U.S. Peace Dollar Coins; 90% Silver | $ 567.54 | $ 416.54 | $ 304.54 |
| 38N | 221 | 8 | COINS: [8] U.S. Morgan Silver Dollar coins; 90% Silver | $ 409.64 | $ 288.64 | $ 200.64 |
| 38O | 221 | 6 | COINS: [6] Assorted date 50 Dollar Canadian Maple Leaf gold coins, .999 fine; One troy ounce each | $ 12,421.20 | $ 12,061.20 | $ 11,911.20 |
| 38P | 221 | 4 | COINS: [4] $50 American Gold Eagle Coins, .9167 fine; One troy ounce each; (2-2010, 1-1993,1-2016) BU | $ 8,400.80 | $ 8,180.80 | $ 8,020.80 |
| 38Q | 223 | 2 | COINS: [2] 5 Dollar .999 Fine Silver Canadian Maple Leaf coins; One troy ounce each | $ 68.63 | $ 56.63 | $ 52.63 |
| 38R | 224 | 12 | BULLION: [12] Assorted Mint .999 fine Silver rounds, One troy ounce each | $ 363.78 | $ 327.78 | $ 303.78 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 38S | 224 | 198 | COINS: [198] Assorted Date Liberty Double Eagle gold coins, .900 fine; 0.9675 troy oz each | $ 409,519.71 | $ 393,283.71 | $ 382,393.71 |
| 38T | 229 | 2 | COINS: [2] U.S. Mint Eisenhower $1 coins, (1-Bicentennial, 1-1972) | $ 8.00 | $ 4.00 | $ 2.00 |
| 38U | 227 | 1 | BULLION: [1] 2014 Year of the Horse .999 fine silver bar; 10 troy ounces | $ 373.15 | $ 293.15 | $ 253.15 |
| 38V | 220 | 5 | BULLION: [5] Assorted date .999 fine silver bars; 10 Troy ounces each | $ 1,865.75 | $ 1,465.75 | $ 1,265.75 |
| 38W | 222 | 1 | COIN: [1] 1986 Proof $50 Gold American Eagle Coin with COA; Includes presentation box; One troy ounce fine gold | $ 2,415.20 | $ 2,190.20 | $ 2,065.20 |
| 38X | 224 | 55 | COINS: [10] Assorted date US Peace Dollars, 90%; [20] Silver of America .999 fine silver coins One troy ounce each; [25] 2014 Silver Canadian Maple Leafs, .999 fine -One troy ounce | $ 1,598.51 | $ 1,440.32 | $ 1,334.86 |
| 38Y | 218 | 3 | COINS: [3] $50 American Eagle Proof Gold Coins; NGC PF70 (2011, 2015 and 2016) | $ 7,545.60 | $ 6,645.60 | $ 6,195.60 |
| 38Z | 218 | 6 | COINS: [6] Assorted date $25 American Eagle Gold Coins ( 1-2011 NGC PF70, 3-1998W PR69DCAM, 1- 1990P PR69, 1-1989 PR69); .9167 fine, 1/2 ounce each | $ 3,825.30 | $ 3,390.30 | $ 3,097.80 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 1850448-010 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, NGC MS62; 3082772-007 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 4907501-011 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 292373-034 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 329205-026 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 1800215-003 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 4907501-013 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, NGC MS62; 3706044-021 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 4907494-004 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, NGC MS62; 583965-032 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 3787471-049 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 82152399 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 503331-042 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 3787471-044 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 3678134-034 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 3677944-017 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 2630219-006 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 260179-020 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 3678059-021 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 2137232-009 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 13658306 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 11649575 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 82436375 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 82439235 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 4306451 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 8446441 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 2137235-003 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 2137235-009 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 5838825-008 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, NGC MS62; 1628513-008 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, NGC MS62; 5838824-002 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, NGC MS62; 3291189-011 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, NGC MS62; 3290811-011 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 3404539-014 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 364103-011 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 133024-028 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 5838824-006 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 3787471-047 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 108 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 5838824-003 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 9828596 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 03802743 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03865199 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 03899453 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |

US v. Lopez-062066

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03800431 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03802738 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534513 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03802764 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 3594680 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 3701198 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 5529581 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 5744921 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 3615879 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 3409816 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 7593362 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534511 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 2801457 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534482 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 2803778 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5550657 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534481 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5548420 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 5550068 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534497 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 3609694 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5527223 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3707470 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3603849 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 2803781 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5531551 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1903 S $20 Liberty Gold Coin, PCGS MS62; 3565417 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |

US v. Lopez-062067

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 109 | 1 | COIN: [1] 1903 $20 Liberty Gold Coin, PCGS MS62; 5726770 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5807060 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03802763 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534503 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 3607779 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899479 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534493 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 1555739-021 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5534507 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 109 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 1909751-012 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, NGC MS62; 5838824-001 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, NGC MS62; 3787471-048 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, NGC MS62; 5838824-008 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03981459 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03776048 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 03802746 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 09619166 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 5842443 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899473 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03802740 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 11309529 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03881611 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 11340481 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3509827 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03880888 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03802741 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 21042583 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |

Page 20

US v. Lopez-062068

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 5227505 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03974327 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899477 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1903 $20 Liberty Gold Coin, PCGS MS62; 03802729 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 03802753 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03775936 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 03802752 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03865198 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899486 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03881622 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 11340353 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899478 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3433700 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 3583064 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1900 $20 Liberty Gold Coin, PCGS MS62; 5669254 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 03865197 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03899487 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 S $20 Liberty Gold Coin, PCGS MS62; 03802742 | $ 2,401.33 | $ 2,201.33 | $ 2,001.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 03775346 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1907 $20 Liberty Gold Coin, PCGS MS62; 11340483 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 110 | 1 | COIN: [1] 1904 $20 Liberty Gold Coin, PCGS MS62; 35555607 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-017 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-017 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-016 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-001 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-012 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-007 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |

Page 21

US v. Lopez-062069

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-004 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-013 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-008 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, NGC AU58; 5766056-002 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1876 S $20 Liberty Gold Coin, PCGS AU58; 39162815 | $ 2,451.33 | $ 2,126.33 | $ 1,976.33 |
| 39 | 111 | 1 | COIN: [1] 1873 S $20 Liberty Gold Coin, NGC Closed 3 AU58; 189063-008 | $ 2,451.33 | $ 2,126.33 | $ 1,976.33 |
| 39 | 111 | 1 | COIN: [1] 1874 S $20 Liberty Gold Coin, PCGS AU58; 39162819 | $ 2,451.33 | $ 2,126.33 | $ 1,976.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU58; 37539606 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU58; 39196400 | $ 2,451.33 | $ 2,126.33 | $ 1,976.33 |
| 39 | 111 | 1 | COIN: [1] 1879 S $20 Liberty Gold Coin, PCGS AU58; 39244876 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1896 S $20 Liberty Gold Coin, PCGS AU58; 36717037 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU58; 60178689 | $ 2,501.33 | $ 2,126.33 | $ 1,976.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 37539750 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 37539751 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 $20 Liberty Gold Coin, PCGS AU55; 37539746 | $ 2,376.33 | $ 2,001.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 $20 Liberty Gold Coin, PCGS AU55; 37539747 | $ 2,376.33 | $ 2,001.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 $20 Liberty Gold Coin, PCGS AU55; 37539748 | $ 2,376.33 | $ 2,001.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 37539749 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1879 S $20 Liberty Gold Coin, PCGS AU55; 37539778 | $ 2,301.33 | $ 2,001.33 | $ 1,926.33 |
| 39 | 111 | 1 | COIN: [1] 1879 S $20 Liberty Gold Coin, PCGS AU55; 37539754 | $ 2,301.33 | $ 2,001.33 | $ 1,926.33 |
| 39 | 111 | 1 | COIN: [1] 1879 S $20 Liberty Gold Coin, PCGS AU55; 37539756 | $ 2,301.33 | $ 2,001.33 | $ 1,926.33 |
| 39 | 111 | 1 | COIN: [1] 1871 S $20 Liberty Gold Coin, NGC AU55; 3215293-018 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, NGC AU55; 3316198-002 | $ 2,451.33 | $ 2,126.33 | $ 1,976.33 |
| 39 | 111 | 1 | COIN: [1] 1871 S $20 Liberty Gold Coin, NGC AU55; 5744339-018 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 39145271 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, NGC AU55; 1772195-003 | $ 2,451.33 | $ 2,126.33 | $ 1,976.33 |
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 4643240 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 39 | 111 | 1 | COIN: [1] 1878 S $20 Liberty Gold Coin, PCGS AU55; 4643239 | $ 2,401.33 | $ 2,101.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU53; 34985509 | $ 2,376.33 | $ 2,076.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1871 S $20 Liberty Gold Coin, PCGS AU53; 38993712 | $ 2,301.33 | $ 1,976.33 | $ 1,926.33 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU53; 34985475 | $ 2,451.33 | $ 2,126.33 | $ 1,976.33 |
| 39 | 111 | 1 | COIN: [1] 1875 S $20 Liberty Gold Coin, PCGS AU53; 34985475 | $ 2,376.33 | $ 2,076.33 | $ 1,951.33 |
| 39 | 111 | 1 | COIN: [1] 1870 S $20 Liberty Gold Coin, PCGS XF45; 33600114 | $ 2,301.33 | $ 1,951.33 | $ 1,921.33 |
| 49 | 1 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 2 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 3 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 4 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 5 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 6 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 7 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 8 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 9 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 10 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 11 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 12 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 13 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 14 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062071

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 49 | 18 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 19 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 23 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 25 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 26 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 28 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 31 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 32 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 33 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 36 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 37 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 39 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 41 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 42 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 43 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 45 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 47 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 48 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062072

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 49 | 49 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 50 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 51 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 52 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 54 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 55 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 56 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 57 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 58 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 59 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 60 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 61 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 64 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 65 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 66 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 67 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 68 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 69 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062073

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 49 | 70 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 71 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 72 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 73 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 75 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 76 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 77 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 78 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 79 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 80 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 81 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 82 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 83 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 84 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 85 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 86 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 89 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 91 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062074

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 49 | 92 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 95 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 96 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 97 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 98 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 99 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 100 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 101 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 102 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 103 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 104 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 105 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 106 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 107 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 109 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 110 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 111 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 112 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062075

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 49 | 115 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 116 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 117 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 118 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 119 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 120 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 121 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 122 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 123 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 49 | 124 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 16 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 17 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 20 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 21 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 22 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 24 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 29 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 30 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062076

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 50 | 35 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 38 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 44 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 46 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 53 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 62 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 63 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 74 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 87 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 88 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 94 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 113 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 50 | 114 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 51 | 15 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 51 | 27 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 51 | 34 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 51 | 40 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 51 | 90 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062077

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | | FAIR MARKET VALUE | | LIQUIDATION VALUE | |
|---|---|---|---|---|---|---|---|---|---|
| 51 | 93 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 51 | 108 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 51 | 125 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 52 | 139 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 52 | 158 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 52 | 159 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 21,657.50 | $ | 18,657.50 | $ | 15,157.50 |
| 52 | 160 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 21,657.50 | $ | 18,657.50 | $ | 15,157.50 |
| 52 | 161 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 21,657.50 | $ | 18,657.50 | $ | 15,157.50 |
| 52 | 162 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 21,657.50 | $ | 18,657.50 | $ | 15,157.50 |
| 52 | 163 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 21,657.50 | $ | 18,657.50 | $ | 15,157.50 |
| 52 | 165 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 52 | 166 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 52 | 169 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 21,657.50 | $ | 18,657.50 | $ | 15,157.50 |
| 52 | 171 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 21,657.50 | $ | 18,657.50 | $ | 15,157.50 |
| 52 | 172 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 52 | 173 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 52 | 174 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |
| 52 | 176 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ | 20,657.50 | $ | 17,657.50 | $ | 14,657.50 |

US v. Lopez-062078

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 52 | 177 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 52 | 179 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 52 | 180 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 52 | 181 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 52 | 182 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 52 | 184 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 52 | 275 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 53 | 146 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 53 | 164 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 53 | 167 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 53 | 168 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 53 | 170 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 53 | 178 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 53 | 183 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 53 | 185 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 54 | 128 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 130 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 131 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062079

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 54 | 132 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 134 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 140 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 143 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 144 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 148 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 149 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 151 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 152 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 153 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 154 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 54 | 157 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 126 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 127 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 129 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 133 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 135 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 136 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062080

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 55 | 138 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 142 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 145 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 150 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 155 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 55 | 156 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 56 | 137 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 1) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 56 | 141 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 56 | 147 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 57 | 187 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 57 | 189 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 57 | 192 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 57 | 194 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 57 | 195 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 57 | 196 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 57 | 197 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 57 | 198 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 57 | 199 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

US v. Lopez-062081

| ITEM (1B) | BAG/BOX | COUNT | APPRAISAL DESCRIPTION | REPLACEMENT VALUE | FAIR MARKET VALUE | LIQUIDATION VALUE |
|---|---|---|---|---|---|---|
| 57 | 206 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 186 | 500 | COINS: [500] 2020 $1 American Silver Eagle Cons, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 21,657.50 | $ 18,657.50 | $ 15,157.50 |
| 58 | 188 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 190 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 191 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 193 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 200 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 201 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 202 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 203 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 204 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |
| 58 | 205 | 500 | COINS: [500] 2021 $1 American Silver Eagle (Type 2) Coins, .999 fine silver, One troy ounce each, Brilliant Unc.; One Monster box | $ 20,657.50 | $ 17,657.50 | $ 14,657.50 |

$14,822,020.67     $13,307,121.03     $12,069,015.68

US v. Lopez-062082

## Subscriptions Retained for Value Consulting

- Greysheet- Numismatic resource and price guide
- Gem Guide – Online and Print resource for diamond and gemstone pricing
- Rapnet – Online resource for diamond pricing
- The Specht Sheet – Print resource for Rolex watches
- Chronofy- Online resource for luxury watches
- Watch CSA – Online resource for luxury watches

## Metals Market (London PM Fix as of 03/24/2022)

Gold:      $1965.20
Silver:    $25.3150

## Precious Metal Retailers Sites Utilized in Research

American Precious Metals Exchange (apmex.com)
JMBullion
Provident Metals
PCGS
NGC

## List of Laboratory Instruments and Appraisal Tools

Binocular Microscope
Electronic Scale
Touchstone and Acids
Electronic metals tester
Sigma Metalytics Bullion Tester
Dichroscope
Refractometer

10x Power Jewelers Loupe
Chelsea Color Filter
Leveridge Gauge
Thermal Conductivity Diamond Tester
Fiber Optic Light
Spectroscope
Polariscope

US v. Lopez-062083

## JASON RZEPNIEWSKI

1420 FM 685, Pflugerville, TX 78660 | 512.251.2780 | jasonr@txauction.com

EDUCATION

### *Graduate Personal Property Appraiser (2011)*

The professional designation awarded by the National Auctioneers Association Education Institute to qualified property appraisers who meet the educational and experiential requirements of the Institute, and who adhere to a strict code of ethics and standards of practice.

### *International Society of Appraisers – Accredited Member (2016 - Current)*

The professional designation awarded by the International Society of Appraisers to individuals recognized as a "qualified appraiser" as defined by the Appraisers Qualification Board of the Appraisal Foundation. Requirements include comprehensive education within appraisal theory, market research, ethics and best practices on creating appraisals. Additionally, individuals must provide 700 hours of appraisal experience within their field of expertise gems and jewelry.

### *Gemological Institute of America – Graduate Gemologist & Pearls, Accredited Jewelry Professional (2016)*

One of the most prestigious credentials in the industry, the GIA Graduate Gemologist program provides comprehensive knowledge of diamonds, pearls and colored stones.

- **2020-2021 Uniform Standards of Professional Appraisal Practice**
- **American Society of Appraisers –** *Conquering Comps*
- **American Society of Appraisers –** *Luxury or Lie*
- **International Society of Appraisers –** *Autographs, Manuscripts & Historical Documents*
- **International Society of Appraisers –** *Appraising in the World of High-Net Worth Individuals*

RELATED EXPERIENCE

### *Gaston & Sheehan Lead Appraiser (2006 – Current)*

Serve as primary point of contact for coordination and execution of all personal property appraisal services. Gaston & Sheehan services the Federal Government, Financial Institutes, Law Firms and Commercial Clients. Appraisal services for personal property asset types: Gems & Jewelry, Coins & Bullion, Watches, Designer Goods, Vehicles, Heavy/Construction Equipment, Commercial Inventory and Manufacturing Equipment. Provide turnkey appraisal solutions for all aforementioned clients which include onsite inspection, testing, research, market valuation and providing completed USPAP compliant appraisal reports.

### *Gaston & Sheehan Project Manager - United States Marshals Service*
### *Jewelry, Art and Antiques National Contract (2009 – Current)*

Acting Project Manager for Gaston & Sheehan Auctioneers who currently holds and has held the U.S. Marshals Service National Jewelry, Art, Antiques and Collectibles contract since 2009. Responsibilities include logistic and appraisal coordination for all asset types included under the contract. Day-to-Day involvement in cataloging and verification of the Jewelry, Art and Antique assets as it pertains to the current Fair Market Values. Planning, marketing and executing auction disposal for all assets.

LICENSING AND INSURANCE

Licensed, insured and bonded Auctioneer in Texas, New York, Massachusetts, Wisconsin, Colorado, Florida and Louisiana.

  

US v. Lopez-062084

# Client Statement Balances from
# PMMCO 2022 subpoena production

| | Name | Statement Balance | Date of Statement |
|---|---|---|---|
| 1 | Apodaca, Phillip | $ 23,718.16 | 5/31/2022 |
| 2 | Apodaca, Phillip | $ 48,224.30 | 5/31/2022 |
| 3 | Apodaca, Phillip | $ 437,812.15 | 5/31/2022 |
| 4 | Archuleta, Adonais | $ 375,319.97 | 5/31/2022 |
| 5 | Archuleta, Cherilyn | $ 3,016.27 | 5/31/2022 |
| 6 | Archuleta, Daniel | $ 66,774.90 | 5/31/2022 |
| 7 | Archuleta, Grace | $ 227,289.74 | 5/31/2022 |
| 8 | Archuleta, Randy | $ 33,887.00 | 5/31/2022 |
| 9 | Archuleta, Randy | $ 416,322.07 | 5/31/2022 |
| 10 | Archuleta, Robert | $ 217,334.05 | 5/31/2022 |
| 11 | Archuleta, Rudy | $ 290,979.38 | 5/31/2022 |
| 12 | Archuleta, Rudy | $ 500,000.00 | 5/31/2022 |
| 13 | Archuleta, Sam & Elsie | $ 3,992.11 | 5/31/2022 |
| 14 | Archuleta, Sam & Elsie | $ 77,862.70 | 5/31/2022 |
| 15 | Archuleta, Sam & Elsie | $ 257,986.06 | 5/31/2022 |
| 16 | Archuleta, Sam & Elsie (Loan) | $ (9,732.73) | 5/31/2022 |
| 17 | Bailey, Jay Derek | $ 140,998.02 | 5/31/2022 |
| 18 | Balliett, Christopher | $ 5.61 | 5/31/2022 |
| 19 | Balliett, Christopher | $ 33,888.41 | 5/31/2022 |
| 20 | Binion, Travis | $ 6,706.80 | 5/31/2022 |
| 21 | Binion, Travis | $ 73,383.51 | 5/31/2022 |
| 22 | Binion, UlaMarie | $ 18,496.77 | 5/31/2022 |
| 23 | Boomgarden, Claudine (familt trust) | $ 221,861.75 | 3/31/2022 |
| 24 | Boomgarden, Claudine (Jon C. Coe) | $ 126,877.08 | 3/31/2022 |
| 25 | Boomgarden, Claudine (Jon C. Coe) | $ 241,482.03 | 3/31/2022 |
| 26 | Bustos, Manuel | $ 402,882.02 | 3/31/2022 |
| 27 | Carling, Rick and/or Lorainne | $ 39,375.82 | 5/31/2022 |
| 28 | Carling, Rick and/or Lorainne | $ 248,922.59 | 5/31/2022 |
| 29 | Chavez, Johnny and/or Kristy | $ 2,513.73 | 3/31/2022 |
| 30 | Chavez, Manuel | $ 87,217.90 | 5/31/2022 |
| 31 | Chavez, Mark (Espanola) | $ 1,413.46 | 4/30/2022 |
| 32 | Chavez, Mark (Espanola) | $ 164,822.77 | 4/30/2022 |
| 33 | Chavez, Mark (Flagstaff) | $ 19,012.92 | 3/31/2022 |
| 34 | Chester, Emily | $ 2,739.24 | 3/31/2022 |
| 35 | Coe, Jon; and/or Rafferty | $ 14,557.64 | 3/31/2022 |
| 36 | Coe, Jon; and/or Rafferty | $ 100,648.12 | 3/31/2022 |
| 37 | Coe, Jon; and/or Rafferty | $ 102,770.88 | 3/31/2022 |
| 38 | Cordova, Patrick | $ 6,292.28 | 5/31/2022 |
| 39 | Cordova, Patrick | $ 94,756.13 | 5/31/2022 |
| 40 | Corralas, Roger | $ 579,359.35 | 5/31/2022 |
| 41 | Corralas, Roger (Loan) | $ (7,292.13) | 3/31/2022 |
| 42 | DeAguero, Eva | $ 462,466.62 | 5/31/2022 |
| 43 | DeAguero, Eva (Loan) | $ - | |
| 44 | Duran, Nathan | $ 471,924.29 | 5/31/2022 |

GOVERNMENT EXHIBIT
173

| 45 | Duran, Tony and/or Eileen | $ | 69,470.74 | 5/31/2022 |
|----|----|----|----|----|
| 46 | Duran, Tony and/or Eileen | $ | 376,363.07 | 5/31/2022 |
| 47 | Eekhoff, Brian | $ | 273,094.27 | 5/31/2022 |
| 48 | Field, Molly | $ | 438,841.24 | 3/31/2022 |
| 49 | Field, Rachel | $ | 451,919.40 | 3/31/2022 |
| 50 | Field, Rachel | $ | 611,861.77 | 3/31/2022 |
| 51 | Frankfort, James and/or Patricia | $ | 3,941,573.23 | 5/31/2022 |
| 52 | Frankfort, Jordan | $ | 31,410.82 | 3/31/2022 |
| 53 | Fritschie, Michael | $ | 82,450.93 | 5/31/2022 |
| 54 | Gabaldon, David and/or Anna | $ | 12,999.60 | 3/31/2022 |
| 55 | Gabaldon, David and/or Anna | $ | 22,111.83 | 3/31/2022 |
| 56 | Gabaldon, David and/or Anna | $ | 49,310.60 | 3/31/2022 |
| 57 | Gallegos, Patricia | $ | 413,832.86 | 5/31/2022 |
| 58 | Garcia, Esequiel | $ | 4,182.89 | 5/31/2022 |
| 59 | Garcia, Esequiel | $ | 60,832.30 | 5/31/2022 |
| 60 | Gonzales, James | $ | 26,205.37 | 5/31/2022 |
| 61 | Gonzales, James | $ | 1,291,344.61 | 5/31/2022 |
| 62 | Gonzales, James; Eric | $ | 16,469.07 | 5/31/2022 |
| 63 | Gonzales, James; Julian | $ | 14,546.51 | 5/31/2022 |
| 64 | Gonzales, James; Sophia | $ | 14,546.51 | 5/31/2022 |
| 65 | Gonzales, Marina | $ | 21,982.95 | 5/31/2022 |
| 66 | Gonzales, Marina | $ | 48,971.98 | 3/31/2022 |
| 67 | Gonzales, Steven | $ | 12,715.59 | 3/31/2022 |
| 68 | Gonzales, Steven | $ | 927,279.62 | 3/31/2022 |
| 69 | Graham, Lauri | $ | 2,461.85 | 5/31/2022 |
| 70 | Gray, Michael | $ | 148,109.68 | 5/31/2022 |
| 71 | Heard, Lupe | $ | 20,110.55 | 5/31/2022 |
| 72 | Hess, Brenda | $ | 236,169.48 | 5/31/2022 |
| 73 | Hess, Brenda and/or David | $ | 27,090.85 | 5/31/2022 |
| 74 | Hess, Brenda and/or David | $ | 75,431.24 | 5/31/2022 |
| 75 | Hess, Brenda and/or David | $ | 106,553.59 | 5/31/2022 |
| 76 | Hess, Brenda and/or David | $ | 469,398.36 | 5/31/2022 |
| 77 | Jacquez, Amie | $ | 24,780.08 | 5/31/2022 |
| 78 | Jones, Michael | $ | 125,000.00 | 5/31/2022 |
| 79 | Joseph, Dominic | $ | 109,757.89 | 5/31/2022 |
| 80 | Justus, Evan; C/O Naomi Watkins | $ | 1,453.59 | 3/31/2022 |
| 81 | Justus, Westin; C/O Naomi Watkins | $ | 1,453.59 | 3/31/2022 |
| 82 | Kilgore, Kevin | $ | 227.23 | 5/31/2022 |
| 83 | Kilgore, Kevin | $ | 49,615.80 | 5/31/2022 |
| 84 | Lash, Keith | $ | 951,424.40 | 3/31/2022 |
| 85 | Lee, William; C/O Naomi Watkins | $ | 1,453.59 | 3/31/2022 |
| 86 | Lerouge, Leonard | $ | 183,212.57 | 5/31/2022 |
| 87 | Leyba, Leslie | $ | 3,354.15 | 4/30/2022 |
| 88 | Leyba, Leslie | $ | 19,818.96 | 5/31/2022 |
| 89 | Lopez, Felix | $ | 536,676.48 | 5/31/2022 |
| 90 | Lopez, Frank and/or Linda | $ | 101,275.47 | 3/31/2022 |
| 91 | Lopez, Frank and/or Linda | $ | 137,927.81 | 3/31/2022 |
| 92 | Lopez, Frank and/or Linda | $ | 1,770,185.14 | 3/31/2022 |

| | | | |
|---|---|---|---|
| 93 | Lopez, Frank and/or Linda | $ 3,780,493.33 | 3/31/2022 |
| 94 | Madrid, Wyatt; and/or Genaro | $ 55,348.80 | 5/31/2022 |
| 95 | Maestas, David | $ 88,406.87 | 5/31/2022 |
| 96 | Mares, Pat | $ 4,771.77 | 5/31/2022 |
| 97 | Mares, Pat | $ 39,946.56 | 5/31/2022 |
| 98 | Martinez, Dennis | $ 50,189.48 | 5/31/2022 |
| 99 | Martinez, Felix and/or Lilian | $ 15,185.14 | 5/31/2022 |
| 100 | Martinez, Felix and/or Lilian | $ 48,348.48 | 5/31/2022 |
| 101 | Martinez, Felix and/or Lilian | $ 825,061.47 | 5/31/2022 |
| 102 | Martinez, Felix and/or Lilian | $ 936,240.83 | 5/31/2022 |
| 103 | Martinez, Felix and/or Lilian | $ 2,506,133.81 | 5/31/2022 |
| 104 | Martinez, Felix and/or Lilian; Danica | $ 62,584.59 | 5/31/2022 |
| 105 | Martinez, Jamie | $ 26,676.62 | 5/31/2022 |
| 106 | Martinez, Jamie | $ 47,641.26 | 5/31/2022 |
| 107 | Martinez, Jason and/or Charmaine | $ 9,996.51 | 5/31/2022 |
| 108 | Martinez, Jason and/or Charmaine | $ 10,059.51 | 5/31/2022 |
| 109 | Martinez, Jason and/or Charmaine | $ 39,986.06 | 5/31/2022 |
| 110 | Martinez, Jason and/or Charmaine | $ 49,741.56 | 5/31/2022 |
| 111 | Martinez, Jason and/or Charmaine | $ 62,327.01 | 5/31/2022 |
| 112 | Martinez, Martin | $ 491,104.57 | 5/31/2022 |
| 113 | Martinez, Melodie | $ 17,504.32 | 5/31/2022 |
| 114 | Martinez, Melodie | $ 71,270.54 | 5/31/2022 |
| 115 | Medina, Joseph | $ 327,959.11 | 5/31/2022 |
| 116 | Miller, Elias; C/O Naomi Watkins | $ 1,453.59 | 3/31/2022 |
| 117 | Miller,Ethan; C/O Naomi Watkins | $ 1,453.59 | 3/31/2022 |
| 118 | Miller,Jason; C/O Naomi Watkins | $ 2,153.77 | 3/31/2022 |
| 119 | Miller,Troy; C/O Naomi Watkins | $ 2,153.77 | 3/31/2022 |
| 120 | Montoya, Arianna and/or Vincent | $ 2,337.83 | 5/31/2022 |
| 121 | Montoya, Arianna and/or Vincent | $ 2,337.83 | 5/31/2022 |
| 122 | Montoya, Phillip | $ 415,141.33 | 5/31/2022 |
| 123 | Moore, Carolanne | $ 2,291.47 | 3/31/2022 |
| 124 | Ocana, Tommy | $ 260,571.75 | 5/31/2022 |
| 125 | Ortiz,  Alexander | $ 7,862.34 | 3/31/2022 |
| 126 | Ortiz, Alejandro | $ 84,194.59 | 5/31/2022 |
| 127 | Ortiz, Amy and/or Anthony | $ 26,828.49 | 3/31/2022 |
| 128 | Ortiz, Amy and/or Anthony | $ 401,158.08 | 3/31/2022 |
| 129 | Ortiz, Amy and/or Anthony | $ 573,246.82 | 3/31/2022 |
| 130 | Ortiz, Amy and/or Anthony | $ 3,893,178.02 | 3/31/2022 |
| 131 | Ortiz, Megan | $ 4,717.40 | 3/31/2022 |
| 132 | Ortiz, Nicolas | $ 9,434.79 | 3/31/2022 |
| 133 | Patton, Amanda | $ 2,513.73 | 3/31/2022 |
| 134 | Patton, Brittney | $ 2,513.73 | 3/31/2022 |
| 135 | Patton, Jeff and/or Wendy | $ 157,503.44 | 5/31/2022 |
| 136 | Patton, Jeff and/or Wendy | $ 743,183.74 | 5/31/2022 |
| 137 | Patton, John and/or Kristy | $ 16,189.50 | 3/31/2022 |
| 138 | Patton, John and/or Kristy | $ 27,756.79 | 3/31/2022 |
| 139 | Patton, John and/or Kristy | $ 42,371.87 | 3/31/2022 |
| 140 | Patton, John and/or Kristy | $ 42,371.87 | 3/31/2022 |

| 141 | Patton, John and/or Kristy | $ | 1,155,428.80 | 3/31/2022 |
| 142 | Patton, Lindsey | $ | 2,625.51 | 3/31/2022 |
| 143 | Patton, Shelby | $ | 1,333.91 | 5/31/2022 |
| 144 | Patton, Shelby | $ | 1,396.42 | 5/31/2022 |
| 145 | Patton, Skyler | $ | 2,513.73 | 3/31/2022 |
| 146 | Pelligrini, Candice | $ | 248,995.23 | 5/31/2022 |
| 147 | Perez, Christopher and Averlia | $ | 5,524.96 | 5/31/2022 |
| 148 | Porchas, Susanah | $ | 23,387.46 | 5/31/2022 |
| 149 | Porchas, Susanah; Adrian | $ | 17,459.34 | 5/31/2022 |
| 150 | Ramirez, Kristin | $ | 6,852.48 | 3/31/2022 |
| 151 | Ramirez, Paul and/or Dolores | $ | 40,544.55 | 3/31/2022 |
| 152 | Ramirez, Paul and/or Dolores | $ | 103,637.33 | 3/31/2022 |
| 153 | Ray, Carol | $ | 47,278.36 | 3/31/2022 |
| 154 | Richard, Donald | $ | 12,085.23 | 5/31/2022 |
| 155 | Rivera, David | $ | 41,352.06 | 5/31/2022 |
| 156 | Rivera, David | $ | 777,112.50 | 5/31/2022 |
| 157 | Rivera, David; Cruz | $ | 8,035.40 | 5/31/2022 |
| 158 | Robinson, Paul and/or Hazelee | $ | 1,673,512.49 | 5/31/2022 |
| 159 | Rodriguez, Larry and/or Alexis | $ | 19,498.87 | 5/31/2022 |
| 160 | Rodriguez, Larry and/or Alexis | $ | 19,498.87 | 5/31/2022 |
| 161 | Romero, Roy | $ | 146,891.86 | 5/31/2022 |
| 162 | Salazar, James | $ | 55,958.81 | 5/31/2022 |
| 163 | Sandoval, Mary | $ | 368,206.30 | 5/31/2022 |
| 164 | Schirmer, Chris and/or Valerie | $ | 8,209.75 | 5/31/2022 |
| 165 | Schirmer, Chris and/or Valerie | $ | 10,341.80 | 5/31/2022 |
| 166 | Schirmer, Chris and/or Valerie | $ | 12,171.72 | 5/31/2022 |
| 167 | Schirmer, Chris and/or Valerie | $ | 43,131.58 | 5/31/2022 |
| 168 | Schirmer, Chris and/or Valerie; Cody Redden | $ | 212.11 | 5/31/2022 |
| 169 | Schirmer, Chris and/or Valerie; Joseph Matson | $ | 1,640.34 | 5/31/2022 |
| 170 | Schirmer, Chris and/or Valerie; Lexia Redden | $ | 212.11 | 5/31/2022 |
| 171 | Serrano , Victor | $ | 47,431.46 | 5/31/2022 |
| 172 | Smith, Jaxx; C/O Naomi Watkins | $ | 1,453.59 | 3/31/2022 |
| 173 | Smith, Robert | $ | 166,422.72 | 3/31/2022 |
| 174 | Smith, Robert | $ | 876,701.77 | 3/31/2022 |
| 175 | Smith,Lane; C/O Naomi Watkins | $ | 1,453.59 | 3/31/2022 |
| 176 | Smith,Veronica | $ | 2,006.73 | 5/31/2022 |
| 177 | Sorrow, Kavin and/or Eileen | $ | 53,546.99 | 3/31/2022 |
| 178 | Sorrow, Kavin and/or Eileen | $ | 333,043.66 | 3/31/2022 |
| 179 | Sorrow, Ron Jay and/or Judy | $ | 346,601.16 | 5/31/2022 |
| 180 | Sorrow, Steven | $ | 112,449.82 | 5/31/2022 |
| 181 | Sorrow, Wayland | $ | 87,573.01 | 5/31/2022 |
| 182 | Suazo, Julian | $ | 18,887.15 | 5/31/2022 |
| 183 | Suazo, Julian | $ | 195,549.12 | 5/31/2022 |
| 184 | Suazo, Julian | $ | 552,280.77 | 5/31/2022 |
| 185 | Valdez, Adelaida | $ | 9,403.62 | 5/31/2022 |
| 186 | Valdez, Armando | $ | 547,243.93 | 5/31/2022 |
| 187 | Valdez, David | $ | 189,078.74 | 3/31/2022 |

| 188 | Valdez, Martin | $ | 75,742.59 | 5/31/2022 |
|---|---|---|---|---|
| 189 | Velarde, Jose and/or Cecilia | $ | 254,680.33 | 3/31/2022 |
| 190 | Velarde, Jose and/or Cecilia | $ | 1,236,780.47 | 3/31/2022 |
| 191 | Wanzaon, Jeanette | $ | 5,643.82 | 3/31/2022 |
| 192 | Wanzong,  Russel and/or Peggy | $ | 46,197.92 | 3/31/2022 |
| 193 | Wanzong,  Russel and/or Peggy | $ | 153,144.39 | 3/31/2022 |
| 194 | Wanzong,  Russel and/or Peggy | $ | 161,413.88 | 3/31/2022 |
| 195 | Wanzong,  Russel and/or Peggy; Lorelei | $ | 62,956.94 | 3/31/2022 |
| 196 | Watkins, Gary and/or Naomi | $ | 22,323.44 | 3/31/2022 |
| 197 | Watkins, Gary and/or Naomi | $ | 62,516.14 | 3/31/2022 |
| 198 | Watkins, Gary and/or Naomi | $ | 86,824.38 | 3/31/2022 |
| 199 | Wells, Pamela | $ | 127,714.39 | 3/31/2022 |
| 200 | Yaeger, Alan | $ | 1,947,084.84 | 3/31/2022 |

|  | Total | $ | 49,877,229.42 |
|---|---|---|---|

NOTE: Above amounts were obtained from FGJS production from PMMCO. PMMCO FGJS production provided account statements for various month endings.

NOTE: Other investors of PMMCO were identified throughout the investigation that PMMCO did not produce account statements for.



GOVERNMENT
EXHIBIT

233





GOVERNMENT
EXHIBIT

244



GOVERNMENT
EXHIBIT

247



GOVERNMENT
EXHIBIT

248



GOVERNMENT
EXHIBIT

264